## Schedule of Attorney Fees
### Dempsey v. City of Rochester, 19-cv-6780 (W.D.N.Y.)

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 1 | 10/20/2018 | 0.6 | ES call with Don Thompson about case referral. | $700.00 | $420.00 | | E. Dolby-Shields |
| 2 | 10/22/2018 | 0.5 | Review deposition transcript (Joseph Perrone - Strong case comparative research) | $700.00 | $350.00 | | E. Dolby-Shields |
| 3 | 11/02/2018 | 0.2 | Document: Dempsey FOIL for incident records RR18-04915 - Records Access Submission 1122018 40639 PM.pdf -- submitted FOIL request for records for other dog shooting incidents. | $700.00 | $140.00 | | E. Dolby-Shields |
| 4 | 11/12/2018 | 1.3 | Senior partner initial case evaluation: reviewed incident reports, client photographs, and veterinary records; assessed viability of Section 1983 claims for warrantless entry and unreasonable seizure of property; evaluated potential Monell liability based on pattern of similar incidents; discussed case theory and litigation strategy with ES | $1,125.00 | $1,462.50 | | D. Roth |
| 5 | 11/12/2018 | 0.3 | Emailed with client about photos and paperwork from the incident, including photos from the vet's office. | $700.00 | $210.00 | | E. Dolby-Shields |
| 6 | 11/14/2018 | 0.3 | Reviewed photos of back yard sent by client with DAR and called client to speak about photos and incident location. | $700.00 | $210.00 | | E. Dolby-Shields |
| 7 | 11/15/2018 | 1.1 | FOIL request work: Review/file FOIL acknowledgment for dog shooting incidents | $700.00 | $770.00 | | E. Dolby-Shields |
| 8 | 11/16/2018 | 0.1 | Reviewed FOIL Request RR18-04915 status update regarding City's response to records request | $700.00 | $70.00 | | E. Dolby-Shields |
| 9 | 11/21/2018 | 0.5 | Client intake: Prepare and review sign-up package for Dempsey | $700.00 | $350.00 | | E. Dolby-Shields |
| 10 | 11/29/2018 | 1.2 | Review of response to FOIL req no RR18-04839, which produced incident reports for 43 dog shooting incidents, including the unredacted report for the shooting of Tesla, Chuck's dog. | $700.00 | $840.00 | | E. Dolby-Shields |
| 11 | 11/30/2018 | 0.1 | Correspondence with client regarding status of FOIL requests for police records | $700.00 | $70.00 | | E. Dolby-Shields |
| 12 | 11/30/2018 | 0.1 | Correspondence with client regarding status of FOIL requests for police records | $700.00 | $70.00 | | E. Dolby-Shields |
| 13 | 11/30/2018 | 0.1 | Correspondence with client regarding status of FOIL requests for BWC recordings | $700.00 | $70.00 | | E. Dolby-Shields |
| 14 | 11/30/2018 | 0.1 | Correspondence with senior partner DAR and AR regarding City's response to FOIL request and litigation strategy | $700.00 | $70.00 | | E. Dolby-Shields |
| 15 | 12/04/2018 | 0.2 | drafted email appealing constructive denial of FOIL request, and submitted appeal. | $700.00 | $140.00 | | E. Dolby-Shields |
| 16 | 12/11/2018 | 0.1 | Email to Stephanie Prince following up on FOIL appeal | $700.00 | $70.00 | | E. Dolby-Shields |
| 17 | 12/11/2018 | 0.1 | Email to client about stopping by his house while in town to inspect the incident location in his back yard. | $700.00 | $70.00 | | E. Dolby-Shields |
| 18 | 12/13/2018 | 0.1 | reviewed response from Stephanie Prince re follow up on FOIL appeal | $700.00 | $70.00 | | E. Dolby-Shields |
| 19 | 12/17/2018 | 0.3 | Prepare Powers of Attorney (2 documents) | $700.00 | $210.00 | | E. Dolby-Shields |
| 20 | 01/02/2019 | 0.1 | Correspondence with Assistant Corporation Counsel Shani Mitchell regarding FOIL records requests | $700.00 | $70.00 | | E. Dolby-Shields |
| 21 | 01/02/2019 | 0.1 | Review of ACC Mitchell's response regarding City's position on FOIL disclosure of body-worn camera footage and City's claim that "open ACD" prevents disclosure | $700.00 | $70.00 | | E. Dolby-Shields |
| 22 | 01/02/2019 | 0.1 | Telephone conference with ACC Shani Mitchell regarding FOIL request status and City's position on disclosure | $700.00 | $70.00 | | E. Dolby-Shields |
| 23 | 01/02/2019 | 0.6 | Review of email and documents sent in response to FOIL appeal. | $700.00 | $420.00 | | E. Dolby-Shields |
| 24 | 01/17/2019 | 0.7 | Reviewed and edited draft Notice of Claim to City of Rochester pursuant to GML § 50-e; call with client re NOC review; verified factual sufficiency of claim allegations and compliance with statutory requirements; ensured preservation of all potential federal and state law theories | $1,125.00 | $787.50 | | D. Roth |
| 25 | 01/17/2019 | 0.5 | Legal research on loss of dog damages (Brousseau v. Travis, Travis v. Murray) | $700.00 | $350.00 | | E. Dolby-Shields |
| 26 | 01/17/2019 | 0.5 | Drafted Notice of Claim to City of Rochester | $700.00 | $350.00 | | E. Dolby-Shields |
| 27 | 01/18/2019 | 0.4 | Finalized Notice of Claim to City of Rochester pursuant to GML § 50-e and coordinated service on City Clerk | $700.00 | $280.00 | | E. Dolby-Shields |
| 28 | 01/18/2019 | 0.4 | Reviewed and edited affidavit of service on city | $700.00 | $280.00 | | E. Dolby-Shields |
| 29 | 01/21/2019 | 0.5 | FOIL requests for other dog shooting incidents (Dec 22 2018 and Sept 6 2018 shootings) | $700.00 | $350.00 | | E. Dolby-Shields |
| 30 | 01/23/2019 | 0.3 | File FOIL requests for additional shooting incidents (RR19-00303 RR19-00304) | $700.00 | $210.00 | | E. Dolby-Shields |
| 31 | 01/24/2019 | 0.8 | Legal research (Police Chief Magazine); draft notes for pre-action discovery of BWC | $700.00 | $560.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 32 | 01/25/2019 | 1.5 | Draft Pre-Action Discovery petition (v2 v3) | | $0.00 | $1,050.00 | E. Dolby-Shields |
| 33 | 01/27/2019 | 1.1 | Continue drafting Pre-Action Discovery petition (v3DAR v4) - revisions | | $0.00 | $770.00 | E. Dolby-Shields |
| 34 | 01/28/2019 | 1.5 | Continue Pre-Action Discovery petition drafting (v5 v6 v7) | | $0.00 | $1,050.00 | E. Dolby-Shields |
| 35 | 01/29/2019 | 0.8 | Revise Pre-Action Discovery petition (v7 v7.1) | | $0.00 | $560.00 | E. Dolby-Shields |
| 36 | 01/30/2019 | 1.5 | Reviewed pre-action discovery petition seeking body-worn camera footage and use-of-force reports; evaluated legal sufficiency of grounds for disclosure under CPLR Article 31; reviewed supporting exhibits including FOIL correspondence and denial letters; provided substantive edits to legal arguments | | $0.00 | $1,687.50 | D. Roth |
| 37 | 01/30/2019 | 1.1 | Finalize Pre-Action Discovery petition (v8-v11) | | $0.00 | $770.00 | E. Dolby-Shields |
| 38 | 01/30/2019 | 1.1 | Drafted client affidavit in support of pre-action discovery petition, including detailed factual recitation of incident and efforts to obtain records through FOIL process | | $0.00 | $770.00 | E. Dolby-Shields |
| 39 | 01/30/2019 | 1.1 | Prepared and organized 13 documentary exhibits for pre-action discovery petition, including OCR processing of scanned documents | $700.00 | $770.00 | | E. Dolby-Shields |
| 40 | 01/31/2019 | 1.2 | Finalized Memorandum of Law in support of petition for pre-action discovery of body-worn camera footage and use-of-force records | | $0.00 | $840.00 | E. Dolby-Shields |
| 41 | 01/31/2019 | 1.2 | Prepared and organized exhibit package for pre-action discovery petition, including FOIL correspondence, denial letters, and supporting documentary evidence | | $0.00 | $840.00 | E. Dolby-Shields |
| 42 | 01/31/2019 | 1.1 | Prepare OSC ES Affirmation and e-file package | | $0.00 | $770.00 | E. Dolby-Shields |
| 43 | 02/01/2019 | 0.4 | Organize filed documents with index (Ex A-N) | $700.00 | $280.00 | | E. Dolby-Shields |
| 44 | 02/01/2019 | 0.3 | Reviewed signed Order to Show Cause and assessed compliance with procedural requirements for service | $700.00 | $210.00 | | E. Dolby-Shields |
| 45 | 02/01/2019 | 0.3 | Prepared combined petition package for service on respondents, including notice of petition, verified petition, and all supporting exhibits | | $0.00 | $210.00 | E. Dolby-Shields |
| 46 | 02/07/2019 | 0.3 | File Affidavit of Service; review court notice | $700.00 | $210.00 | | E. Dolby-Shields |
| 47 | 02/20/2019 | 0.7 | Legal research on standards for reply papers in Article 78 special proceedings, including review of CPLR procedural requirements | | $0.00 | $490.00 | E. Dolby-Shields |
| 48 | 02/20/2019 | 0.7 | Drafted reply affidavit addressing City's opposition arguments regarding FOIL exemptions and constructive denial | | $0.00 | $490.00 | E. Dolby-Shields |
| 49 | 02/20/2019 | 0.6 | Reviewed proposed order granting petition for pre-action discovery and ensuring scope of relief was adequate | | $0.00 | $420.00 | E. Dolby-Shields |
| 50 | 02/24/2019 | 1.7 | Reviewed and edited Article 78 petition challenging City's constructive denial of FOIL request for body-worn camera footage; evaluated sufficiency of legal arguments under Public Officers Law §§ 84-90; provided strategic guidance on scope of relief sought and fee application framework | | $0.00 | $1,912.50 | D. Roth |
| 51 | 02/24/2019 | 1.2 | Document: Dempsey - Art 78 v2.docx - copying and converting preaction disco motion to art 78 | | $0.00 | $840.00 | E. Dolby-Shields |
| 52 | 02/24/2019 | 0.1 | review of email from client about FOIL request | $700.00 | $70.00 | | E. Dolby-Shields |
| 53 | 02/24/2019 | 0.1 | review and response to client about FOIL req | $700.00 | $70.00 | | E. Dolby-Shields |
| 54 | 02/24/2019 | 0.1 | review of foil status update from city to client dated Feb. 11, 2019 denying the appeal of his FOIL request. | $700.00 | $70.00 | | E. Dolby-Shields |
| 55 | 02/25/2019 | 2.3 | Document: Dempsey - Art 78 v3.docx -- added legal arguments and fee section to complete draft. | | $0.00 | $1,610.00 | E. Dolby-Shields |
| 56 | 02/25/2019 | 0.7 | Document: Dempsey - Art 78 v4.docx -- edited attorney's fee section | | $0.00 | $490.00 | E. Dolby-Shields |
| 57 | 03/01/2019 | 0.9 | Final review of revised Article 78 petition incorporating prior edits; approved petition for filing in Monroe County Supreme Court; evaluated procedural compliance with CPLR Article 78 requirements | | $0.00 | $1,012.50 | D. Roth |
| 58 | 03/01/2019 | 2.2 | Document: Dempsey - Art 78 v5.docx -- edited petition. | | $0.00 | $1,540.00 | E. Dolby-Shields |
| 59 | 03/01/2019 | 0.5 | Document: Dempsey - Art 78 v6.docx -- finished editing for format and sent to DAR for review. | | $0.00 | $350.00 | E. Dolby-Shields |
| 60 | 03/01/2019 | 0.1 | review of email from DAR about edits to the Petition | | $0.00 | $70.00 | E. Dolby-Shields |
| 61 | 03/01/2019 | 0.1 | Email to senior partner DAR attaching revised Article 78 petition for review | | $0.00 | $70.00 | E. Dolby-Shields |
| 62 | 03/02/2019 | 1.2 | Document: Dempsey - Art 78 v7.docx - incorporated DAR's edits | | $0.00 | $840.00 | E. Dolby-Shields |
| 63 | 03/02/2019 | 0.5 | Document: Dempsey - Art 78 v8.docx -- edited for format and style | | $0.00 | $350.00 | E. Dolby-Shields |
| 64 | 03/02/2019 | 0.1 | review of email from DAR about final edits before filing petition | | $0.00 | $70.00 | E. Dolby-Shields |
| 65 | 03/02/2019 | 0.1 | Email to senior partner DAR attaching final edits to Article 78 petition | | $0.00 | $70.00 | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 66 | 03/03/2019 | 0.7 | Document: Dempsey - Art 78 v9.docx - edited for format and reviewed with DAR | | $0.00 | $490.00 | E. Dolby-Shields |
| 67 | 03/03/2019 | 1.3 | Document: Dempsey - Art 78 v10.docx -- incorp DAR's final edits and reviewed for formatting. | | $0.00 | $910.00 | E. Dolby-Shields |
| 68 | 03/03/2019 | 0.2 | Document: ConfirmationNotice - Dempsey Art 78.pdf -- filed article 78 | | $0.00 | $140.00 | E. Dolby-Shields |
| 69 | 03/04/2019 | 0.1 | NYSCEF Alert: Monroe - Special Proceedings - CPLR Article 78 - E2019001998 (Roth & Roth, LLP et al v. City of Rochester et al) -- review of court bounce | | $0.00 | $70.00 | E. Dolby-Shields |
| 70 | 03/05/2019 | 0.1 | Document: Dempsey - Art 78 combined for service.pdf -- combined NOP, petition and exhibits for service | | $0.00 | $70.00 | E. Dolby-Shields |
| 71 | 03/05/2019 | 0.1 | Emailed the petition to the process server to serve on the City, since they refused to accept service by email. | | $0.00 | $70.00 | E. Dolby-Shields |
| 72 | 03/06/2019 | 0.1 | Email from Shani Mitchell refusing to accept service of the Art 78 by email | | $0.00 | $70.00 | E. Dolby-Shields |
| 73 | 03/06/2019 | 0.2 | Spoke with DAR about writing an email to to Shani Mitchell stating that by refusing to accept service by email, she's just increasing our costs, which we'll seek in our fee application. We decided he should send the email. | | $0.00 | $140.00 | E. Dolby-Shields |
| 74 | 03/06/2019 | 0.2 | Read news article about case: City taken to court over FOIL requests | | $0.00 | $140.00 | E. Dolby-Shields |
| 75 | 03/07/2019 | 0.1 | email from process server that petition was served | | $0.00 | $70.00 | E. Dolby-Shields |
| 76 | 03/13/2019 | 0.2 | Review of email from Patrick Beath requesting that we withdraw the petition with DAR. | | $0.00 | $140.00 | E. Dolby-Shields |
| 77 | 03/13/2019 | 0.1 | email with DAR and AR about claims in Beath email | $700.00 | $70.00 | | E. Dolby-Shields |
| 78 | 03/13/2019 | 0.2 | Email with DAR and AR about Beath email. | $700.00 | $140.00 | | E. Dolby-Shields |
| 79 | 03/13/2019 | 0.2 | In response to email from Patrick Beath, reviewed prior communications with the City requesting that they reconsider the denials of the FOIL request/appeal. | | $0.00 | $140.00 | E. Dolby-Shields |
| 80 | 03/14/2019 | 0.5 | drafted proposed response to Beath and sent to DAr | $700.00 | $350.00 | | E. Dolby-Shields |
| 81 | 03/14/2019 | 0.7 | Reviewed proposed email with DAR, edited, and sent email to Beath | $700.00 | $490.00 | | E. Dolby-Shields |
| 82 | 03/14/2019 | 0.2 | Call with client about D&C; article and the City's continued refusal to produce the video. | | $0.00 | $140.00 | E. Dolby-Shields |
| 83 | 03/14/2019 | 0.1 | Call with Steve Orr from the D&C; about the Article 78 petition and incident. | | $0.00 | $70.00 | E. Dolby-Shields |
| 84 | 03/14/2019 | 0.1 | Email to Steve Orr at the D&C; about the Art 78 and the article. | | $0.00 | $70.00 | E. Dolby-Shields |
| 85 | 03/15/2019 | 0.1 | Reviewed email from Shani Mitchell producing only a portion of officer Algarin's body worn camera recording of him jumping the fence into chuck's yard and then shooting Tesla. | $700.00 | $70.00 | | E. Dolby-Shields |
| 86 | 03/15/2019 | 0.7 | Reviewed the clip of the body worn camera recording of officer Algarin jumping the fence into chuck's yard and then shooting Tesla. Reviewed with DAR. | $700.00 | $490.00 | | E. Dolby-Shields |
| 87 | 03/15/2019 | 0.1 | Email to DAR and AR forwarding email from Shani Mitchell with the video clip -- now we're entitled to fees. | $700.00 | $70.00 | | E. Dolby-Shields |
| 88 | 03/15/2019 | 0.1 | Forwarded email of the video from the City to the Client to review. | $700.00 | $70.00 | | E. Dolby-Shields |
| 89 | 03/16/2019 | 0.5 | Legal research on curtilage (US v Alexander 2d Cir 2018) | $700.00 | $350.00 | | E. Dolby-Shields |
| 90 | 03/21/2019 | 0.2 | Reviewed rescheduled notice for General Municipal Law § 50-h examination of plaintiffs | $700.00 | $140.00 | | E. Dolby-Shields |
| 91 | 04/03/2019 | 0.5 | Prepare exhibits for Article 78 reply (FOIL response Roj correspondence) | | $0.00 | $350.00 | E. Dolby-Shields |
| 92 | 04/06/2019 | 0.5 | Continue exhibit preparation for reply (FOIL response with video Ted appeal) | | $0.00 | $350.00 | E. Dolby-Shields |
| 93 | 04/08/2019 | 0.2 | Downloaded and organized City's opposition papers from NYSCEF for analysis | | $0.00 | $140.00 | E. Dolby-Shields |
| 94 | 04/09/2019 | 1.1 | reviewed City Answer and did marked pleadings | | $0.00 | $770.00 | E. Dolby-Shields |
| 95 | 04/09/2019 | 1.3 | Reviewed City's Memorandum of Law in opposition to Article 78 petition, with analysis of City's legal arguments and identification of issues for reply | | $0.00 | $910.00 | E. Dolby-Shields |
| 96 | 04/11/2019 | 1.1 | Reviewed City's Answer and Memorandum of Law in opposition to Article 78 petition; assessed strength of City's defenses regarding FOIL exemptions; conferred with ES to develop reply strategy addressing City's procedural and substantive arguments | | $0.00 | $1,237.50 | D. Roth |
| 97 | 04/11/2019 | 0.2 | reviewed case AZURDIA v. CITY OF NEW YORK DAR sent | $700.00 | $140.00 | | E. Dolby-Shields |
| 98 | 04/11/2019 | 0.1 | Correspondence with Don Thompson regarding RPD body-worn camera policy and procedures for case preparation | $700.00 | $70.00 | | E. Dolby-Shields |
| 99 | 04/11/2019 | 0.3 | Emails with Don Thompson about whether body cams are Rosario. | $700.00 | $210.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 100 | 04/11/2019 | 1.2 | researched special proceedings, and requirements and procedures for answers and replies for Art 78s and other special proceedings | | $0.00 | $840.00 | E. Dolby-Shields |
| 101 | 04/11/2019 | 2.7 | did legal research for reply on rosario and requirements for Resp to put forth evidence to meet burden that records are exempt, and to show that release of requested recoerds would "interfere" with an ACD | | $0.00 | $1,890.00 | E. Dolby-Shields |
| 102 | 04/11/2019 | 3.4 | Did legal research on procedures for Article 78s and special proceedings. Read Siegel's and then caselaw, which says that if new factual material is raised in the opposition, then Reply is mandatory. | | $0.00 | $2,380.00 | E. Dolby-Shields |
| 103 | 04/11/2019 | 0.2 | Emailed with DAR about legal research for the reply, and responding to argument that we aren't entitled to fees based on the Beachwood case from 2005, which was legislatively overturned. | | $0.00 | $140.00 | E. Dolby-Shields |
| 104 | 04/11/2019 | 0.4 | Spoke with client about call from D&C; reporter who is writing a story about the Article 78 petition, and his request that we send him pictures of Tesla. | | $0.00 | $280.00 | E. Dolby-Shields |
| 105 | 04/12/2019 | 0.8 | Reviewed and edited Reply Memorandum of Law for Article 78 proceeding; refined legal arguments addressing City's claimed exemptions under POL § 87(2); strengthened analysis of deliberative process and law enforcement exemption inapplicability | | $0.00 | $900.00 | D. Roth |
| 106 | 04/12/2019 | 1.6 | Researched amendments to 89(4) attorneys fees section and cases cited in City opp | | $0.00 | $1,120.00 | E. Dolby-Shields |
| 107 | 04/12/2019 | 0.7 | Drafted Reply Affirmation in support of Article 78 petition, addressing City's factual contentions and procedural arguments | | $0.00 | $490.00 | E. Dolby-Shields |
| 108 | 04/12/2019 | 2.6 | Drafted Reply Memorandum of Law for Article 78 proceeding, addressing City's arguments regarding FOIL exemptions and procedural defenses | | $0.00 | $1,820.00 | E. Dolby-Shields |
| 109 | 04/12/2019 | 0.6 | incorporated DAR edits and finalized Reply MOL art 78 | | $0.00 | $420.00 | E. Dolby-Shields |
| 110 | 04/14/2019 | 4.5 | Travel from NYC to Rochester for oral argument of Article 78 Petition. | | $0.00 | $3,150.00 | E. Dolby-Shields |
| 111 | 04/15/2019 | 1.1 | Prep for oral argument, oral argument, and travel to and from court. | | $0.00 | $770.00 | E. Dolby-Shields |
| 112 | 04/15/2019 | 0.3 | Telephone conference with client regarding outcome of Article 78 oral argument and next steps | | $0.00 | $210.00 | E. Dolby-Shields |
| 113 | 04/17/2019 | 0.5 | Prepared research notes for Article 78 reply papers, identifying key legal issues and supporting authority | | $0.00 | $350.00 | E. Dolby-Shields |
| 114 | 04/19/2019 | 0.6 | Document: Dempsey - Proposed Order Art 78.docx -- drafted proposed order and reviewed with DAR | | $0.00 | $420.00 | E. Dolby-Shields |
| 115 | 04/19/2019 | 0.1 | Document: ConfirmationNotice (2).pdf -- filed proposed order on Art 78 | | $0.00 | $70.00 | E. Dolby-Shields |
| 116 | 04/19/2019 | 0.4 | Reviewed affirmation of ACC Shani Mitchell submitted in opposition to Article 78 petition | | $0.00 | $280.00 | E. Dolby-Shields |
| 117 | 04/25/2019 | 0.1 | Document: Dempsey Order w NOE E2019001998_Roth_Roth_LLP_et_al_v_City_of_Rochester_et_al_NOTICE_OF_ENTRY_55.pdf -- filed order with Notice of Entry | | $0.00 | $70.00 | E. Dolby-Shields |
| 118 | 05/13/2019 | 0.3 | Organize 50-h transcript for motion exhibits (multiple folders) | $700.00 | $210.00 | | E. Dolby-Shields |
| 119 | 05/28/2019 | 0.3 | Drafted letter ltr to Stephanie Prince re complying with the order to produce the BWC footage, and emailed to her. | $700.00 | $210.00 | | E. Dolby-Shields |
| 120 | 05/29/2019 | 1.1 | Case strategy conference with ES following production of body-worn camera footage pursuant to court order; reviewed key footage segments documenting officers' warrantless entry and shooting; assessed evidentiary implications for Fourth Amendment claims and evaluated strength of qualified immunity defense | $1,125.00 | $1,237.50 | | D. Roth |
| 121 | 05/29/2019 | 1.4 | reviewed full BWC produced of Algarin and some other POs with DAR. | $700.00 | $980.00 | | E. Dolby-Shields |
| 122 | 05/29/2019 | 2.6 | Reviewed and took notes on the BWC videos that were produced late | $700.00 | $1,820.00 | | E. Dolby-Shields |
| 123 | 05/29/2019 | 0.1 | Forwarded email enclosing all body worn camera videos from the City to the client. | $700.00 | $70.00 | | E. Dolby-Shields |
| 124 | 06/04/2019 | 0.1 | Email to Shani Mitchell requesting her consent to ask for a two week extension to file fee application. | | $0.00 | $70.00 | E. Dolby-Shields |
| 125 | 06/04/2019 | 0.1 | Email to Don Scardino requesting two week extension on consent until June 21 to file the fee application. | | $0.00 | $70.00 | E. Dolby-Shields |
| 126 | 06/18/2019 | 0.8 | Document: Dempsey - Art 78 v6DAR.docx -- reviewing DAR's edits with him. | | $0.00 | $560.00 | E. Dolby-Shields |
| 127 | 06/18/2019 | 0.3 | Document: Dempsey - Art 78 v10.pdf - put together all exhibits and documents to prepare for filing | | $0.00 | $210.00 | E. Dolby-Shields |
| 128 | 06/21/2019 | 0.1 | Email to Shani Mitchell requesting her consent to a second extension to file the fee application, for one week, to 6/28. | | $0.00 | $70.00 | E. Dolby-Shields |
| 129 | 06/21/2019 | 0.1 | Email to Don Scardino requesting a second consent extension for one week to file the fee application until 6/28. | | $0.00 | $70.00 | E. Dolby-Shields |
| 130 | 06/24/2019 | 0.2 | Emailed with Don Thompson about providing affirmation for fee application. | | $0.00 | $140.00 | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 131 | 06/25/2019 | 1.3 | Reviewed and edited Memorandum of Law in support of attorney's fee application under POL § 89(4)(c); evaluated reasonableness of fee request under Johnson/Lodestar framework; provided edits to analysis of fee-shifting authority and rate justification | | $0.00 | $1,462.50 | D. Roth |
| 132 | 06/25/2019 | 7.2 | Drafted memorandum of law in support of fee application. | | $0.00 | $5,040.00 | E. Dolby-Shields |
| 133 | 06/25/2019 | 0.2 | Emailed with Charlie Burkwit about providing affirmation in support of fee application. | | $0.00 | $140.00 | E. Dolby-Shields |
| 134 | 06/26/2019 | 2.5 | Fee application research: Review Saxton brief Legal Aid Society fee application materials Arbor Hill Cruz v Nieves Laffey Matrix Restivo motion | | $0.00 | $1,750.00 | E. Dolby-Shields |
| 135 | 06/27/2019 | 7.4 | Editing and drafting Affirmation and Memorandum of law in support of fee applicaiton. | | $0.00 | $5,180.00 | E. Dolby-Shields |
| 136 | 06/27/2019 | 0.0 | ES called Don Scardino, Judge Taddeo's clerk, at 585-371-3696, and left voicemail asking how he'd prefer us to submit the fee application. Don called me back from Judge Taddeo's chambers. He said to upload the application onto ecourts since its an efiled case. After its efiled he said to send him an email to look for it because they don't always get a notification about the filing. Don said the Court didn't really have a deadline set for when our application was due and didn't think there was a firm due date. | | $0.00 | | E. Dolby-Shields |
| 137 | 06/28/2019 | 0.7 | Final review of completed fee application package including Memorandum of Law, attorney affidavit, and supporting exhibits; verified accuracy of time records and hourly rate documentation; approved for filing | | $0.00 | $787.50 | D. Roth |
| 138 | 06/28/2019 | 2.2 | Finished drafting and editing fee application after incorporating DAR edits. | | $0.00 | $1,540.00 | E. Dolby-Shields |
| 139 | 06/29/2019 | 1.3 | Drafted and filed Attorney Affidavit and Memorandum of Law in support of application for attorneys' fees in Article 78 proceeding | | $0.00 | $910.00 | E. Dolby-Shields |
| 140 | 06/29/2019 | 1.3 | Prepared and organized exhibits for filing in support of attorneys' fee application in Article 78 proceeding | | $0.00 | $910.00 | E. Dolby-Shields |
| 141 | 06/29/2019 | 1.4 | Prepared contemporaneous time records and billing documentation for attorneys' fee application in Article 78 proceeding | | $0.00 | $980.00 | E. Dolby-Shields |
| 142 | 07/05/2019 | 0.3 | Reviewed Respondents opposition to fee application. | | $0.00 | $210.00 | E. Dolby-Shields |
| 143 | 07/08/2019 | 1.2 | conducted legal research on attorneys fees provision and fees on fees | | $0.00 | $840.00 | E. Dolby-Shields |
| 144 | 07/08/2019 | 0.2 | Telephone call to Christopher J. Cariello to discuss his fee application in Legal Aid Society case cited by respondents | | $0.00 | $140.00 | E. Dolby-Shields |
| 145 | 07/09/2019 | 1.6 | Began drafting reply MOL for fee application | | $0.00 | $1,120.00 | E. Dolby-Shields |
| 146 | 07/10/2019 | 0.6 | Reviewed and edited Reply Memorandum of Law responding to City's opposition to fee application; strengthened arguments regarding reasonableness of fees incurred and applicable hourly rates under Laffey Matrix analysis | | $0.00 | $675.00 | D. Roth |
| 147 | 07/10/2019 | 1.3 | Finished drafting reply MOL for fee application | | $0.00 | $910.00 | E. Dolby-Shields |
| 148 | 07/11/2019 | 0.5 | Drafted reply affirmation for fee application. | | $0.00 | $350.00 | E. Dolby-Shields |
| 149 | 07/11/2019 | 0.9 | Edited and finalized Reply Memorandum of Law for filing in support of attorneys' fee application | | $0.00 | $630.00 | E. Dolby-Shields |
| 150 | 07/12/2019 | 0.9 | Drafted Reply Memorandum of Law responding to City's opposition to attorneys' fee application in Article 78 proceeding | | $0.00 | $630.00 | E. Dolby-Shields |
| 151 | 07/12/2019 | 0.8 | Drafted Reply Affidavit addressing City's objections to fee application and documenting additional time expended | | $0.00 | $560.00 | E. Dolby-Shields |
| 152 | 07/12/2019 | 0.8 | Prepared supplemental exhibits and proposed order for attorneys' fees in Article 78 proceeding | | $0.00 | $560.00 | E. Dolby-Shields |
| 153 | 07/15/2019 | 0.8 | Discovery/evidence review: RPD policies on warrantless searches, consent, and animal cruelty response | $700.00 | $560.00 | | E. Dolby-Shields |
| 154 | 07/30/2019 | 0.5 | Prepare and file Order with Notice of Entry for fees | | $0.00 | $350.00 | E. Dolby-Shields |
| 155 | 08/15/2019 | 0.4 | Call with client re case status and federal litigation plan | $700.00 | $280.00 | | E. Dolby-Shields |
| 156 | 10/01/2019 | 1.3 | Strategy conference with ES regarding transition to federal litigation: evaluated claims to include in Section 1983 complaint (Fourth Amendment warrantless entry, unreasonable seizure, excessive force, Monell municipal liability); discussed deposition strategy and discovery plan for federal action | $1,125.00 | $1,462.50 | | D. Roth |
| 157 | 10/01/2019 | 1.1 | Case review meeting with DAR re upcoming federal litigation strategy | $700.00 | $770.00 | | E. Dolby-Shields |
| 158 | 10/18/2019 | 1.5 | Reviewed and edited federal civil rights complaint under 42 U.S.C. § 1983; evaluated sufficiency of factual allegations supporting claims for warrantless entry, unreasonable seizure, excessive force, and Monell municipal liability; assessed individual and official capacity claims and qualified immunity exposure | $1,125.00 | $1,687.50 | | D. Roth |
| 159 | 10/18/2019 | 3.1 | Federal complaint drafting: Initial complaint (v1-v3); review sample complaints (Thompson Harvis Moskovitz) | $700.00 | $2,170.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 160 | 10/21/2019 | 2.5 | Finalize and file federal complaint: Draft final; prepare civil cover sheet; prepare summonses; e-file | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 161 | 11/07/2019 | 0.5 | Telephone conference with Bob Fusell regarding Cabisca v Hogg case decision | $700.00 | $350.00 | | E. Dolby-Shields |
| 162 | 11/07/2019 | 0.3 | Prepared notes from telephonic conference call with Court regarding discovery scheduling and case management | $700.00 | $210.00 | | E. Dolby-Shields |
| 163 | 11/14/2019 | 0.3 | Legal research on law enforcement dog training (COPS 2019 update) | $700.00 | $210.00 | | E. Dolby-Shields |
| 164 | 12/04/2019 | 1.5 | Review defendants 12(b)(6) motion papers (NOM Beath Decl MOL Exhibits) | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 165 | 12/05/2019 | 1.1 | Legal research for opposition (Carroll v County of Monroe; Mendez v Los Angeles on proximate cause) | $700.00 | $770.00 | | E. Dolby-Shields |
| 166 | 12/06/2019 | 0.5 | Legal research and analysis of Townes v. City of New York regarding proximate cause standards in Section 1983 excessive force claims | $700.00 | $350.00 | | E. Dolby-Shields |
| 167 | 12/06/2019 | 0.4 | Correspondence with DAR regarding defendants' arguments | $700.00 | $280.00 | | E. Dolby-Shields |
| 168 | 12/18/2019 | 1.1 | Reviewed and edited First Amended Complaint adding enhanced factual allegations regarding pattern of RPD dog shootings and Monell claims; evaluated additional factual matter supporting deliberate indifference theory; assessed sufficiency of allegations to survive anticipated 12(b)(6) motion | $1,125.00 | $1,237.50 | | D. Roth |
| 169 | 12/18/2019 | 0.8 | Dog census research and housing market news coverage, D&C; article | $700.00 | $560.00 | | E. Dolby-Shields |
| 170 | 12/18/2019 | 0.8 | Reviewed data on other RPD dog-shooting incidents for Monell pattern evidence and First Amended Complaint factual allegations | $700.00 | $560.00 | | E. Dolby-Shields |
| 171 | 12/18/2019 | 0.9 | Drafted First Amended Complaint incorporating enhanced factual allegations regarding pattern of RPD dog-shooting incidents and Monell municipal liability theory | $700.00 | $630.00 | | E. Dolby-Shields |
| 172 | 12/18/2019 | 0.3 | Call with client re First Amended Complaint | $700.00 | $210.00 | | E. Dolby-Shields |
| 173 | 12/19/2019 | 1.1 | Drafted final version of First Amended Complaint incorporating enhanced Monell allegations and pattern evidence | $700.00 | $770.00 | | E. Dolby-Shields |
| 174 | 12/19/2019 | 1.1 | Prepared Exhibit A (summary of RPD dog-shooting incidents) for First Amended Complaint and drafted supporting notes | $700.00 | $770.00 | | E. Dolby-Shields |
| 175 | 12/19/2019 | 1.1 | Prepared and filed First Amended Complaint via ECF, including verification of exhibit attachments and service requirements | $700.00 | $770.00 | | E. Dolby-Shields |
| 176 | 12/24/2019 | 1.1 | Draft response to defendants letter at ECF 9 re First Amended Complaint timely filed per rule 15 deadline to file as a matter of course (ECF 10) | $700.00 | $770.00 | | E. Dolby-Shields |
| 177 | 12/31/2019 | 0.8 | Additional case research: news coverage loss of dog damages (Detroit settlement) legal research | $700.00 | $560.00 | | E. Dolby-Shields |
| 178 | 01/02/2020 | 0.5 | Draft and file letter to Court re briefing schedule for Motion to Dismiss First Amended Complaint (ECF 12) | $700.00 | $350.00 | | E. Dolby-Shields |
| 179 | 01/31/2020 | 1.1 | Review of Defendants Motion to Dismiss FAC memorandum of law and Beath Declaration (ECF 13) | $700.00 | $770.00 | | E. Dolby-Shields |
| 180 | 02/15/2020 | 1.1 | Strategy conference with ES regarding cross-motion for partial summary judgment on trespass/warrantless entry claim; evaluated legal theories for establishing Fourth Amendment violation as matter of law; discussed qualified immunity analysis under Saucier/Pearson framework and clearly established law in Second Circuit | $1,125.00 | $1,237.50 | | D. Roth |
| 181 | 02/15/2020 | 1.4 | Extensive legal research on trespass/damages | $700.00 | $980.00 | | E. Dolby-Shields |
| 182 | 02/15/2020 | 1.3 | Drafted outline of opposition to Defendants' motion to dismiss, incorporating legal research on Fourth Amendment trespass and proximate cause standards | $700.00 | $910.00 | | E. Dolby-Shields |
| 183 | 02/15/2020 | 1.3 | Began drafting initial versions of cross-motion for partial summary judgment on Fourth Amendment trespass claim, developing legal framework and factual argument structure | $700.00 | $910.00 | | E. Dolby-Shields |
| 184 | 02/16/2020 | 3.5 | Continued drafting of cross-motion for SJ/opposition (versions 3-7); additional legal research (Derdiarian - superseding cause) | $700.00 | $2,450.00 | | E. Dolby-Shields |
| 185 | 02/21/2020 | 0.5 | Draft and file letter to Court requesting 2-week extension to respond to 12(b)(6) motion | $700.00 | $350.00 | | E. Dolby-Shields |
| 186 | 02/29/2020 | 2.5 | Continued drafting of cross-motion for SJ/opposition (versions 8-10); legal research (Wierzbic v Howard - NY trespass claim) | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 187 | 02/29/2020 | 0.4 | Telephone conference with client regarding cross-motion for partial summary judgment strategy and upcoming briefing schedule | $700.00 | $280.00 | | E. Dolby-Shields |
| 188 | 03/01/2020 | 2.2 | Continued drafting of cross-motion for SJ/opposition (versions 11-12); review of client evidence (Deed) | $700.00 | $1,540.00 | | E. Dolby-Shields |
| 189 | 03/10/2020 | 0.5 | Draft and file second letter to Court requesting extension to respond to 12(b)(6) motion | $700.00 | $350.00 | | E. Dolby-Shields |
| 190 | 03/19/2020 | 2.2 | Continued drafting of cross-motion for SJ/opposition (versions 13-15) | $700.00 | $1,540.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 191 | 03/27/2020 | 2.5 | Continued drafting of cross-motion for SJ/opposition (versions 16-18); review of sample MSJ materials, Filed First MOTION for Partial Summary Judgment Cross motion for partial SJ; and Opposition to Defendants' partial motion to dismiss by Charles Dempsey. | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 192 | 03/28/2020 | 1.1 | Reviewed and edited Rule 56.1 Statement of Facts for cross-motion for partial summary judgment; verified accuracy of factual assertions and adequacy of record citations; ensured each material fact was supported by admissible evidence | $1,125.00 | $1,237.50 | | D. Roth |
| 193 | 03/28/2020 | 3.1 | Draft Rule 56.1 Statement of Facts (version 1); continued drafting of MOL; draft Notice of Cross-Motion | $700.00 | $2,170.00 | | E. Dolby-Shields |
| 194 | 03/30/2020 | 0.5 | Draft and file joint letter to Judge Wolford regarding COVID-19 extension requests | $700.00 | $350.00 | | E. Dolby-Shields |
| 195 | 03/31/2020 | 1.3 | Revised Rule 56.1 Statement of Undisputed Material Facts for cross-motion for partial summary judgment, incorporating additional record citations from deposition testimony | $700.00 | $910.00 | | E. Dolby-Shields |
| 196 | 03/31/2020 | 1.3 | Drafted Declaration of Elliot Dolby-Shields in support of cross-motion for partial summary judgment, authenticating exhibits and establishing factual record | $700.00 | $910.00 | | E. Dolby-Shields |
| 197 | 03/31/2020 | 1.4 | Drafted additional sections of Memorandum of Law in support of cross-motion for partial summary judgment, including analysis of Fourth Amendment trespass and qualified immunity standards | $700.00 | $980.00 | | E. Dolby-Shields |
| 198 | 04/01/2020 | 0.9 | Pre-filing strategy conference with ES regarding finalization of cross-motion for partial summary judgment; reviewed Memorandum of Law, 56.1 Statement, and Declaration for consistency and completeness; discussed framing of legal arguments to address anticipated opposition | $1,125.00 | $1,012.50 | | D. Roth |
| 199 | 04/01/2020 | 3.2 | Continued drafting of cross-motion for SJ/opposition (versions 26-29) | $700.00 | $2,240.00 | | E. Dolby-Shields |
| 200 | 04/02/2020 | 2.5 | Continued drafting of cross-motion for SJ/opposition (versions 30-32) | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 201 | 04/05/2020 | 1.5 | Comprehensive review and substantive editing of Memorandum of Law in support of cross-motion for partial summary judgment; evaluated strength of trespass/Fourth Amendment arguments; reviewed supporting Declaration and exhibits for evidentiary sufficiency; provided strategic edits to qualified immunity and clearly established law analysis | $1,125.00 | $1,687.50 | | D. Roth |
| 202 | 04/05/2020 | 2.2 | Continued drafting of cross-motion for SJ/opposition (versions 33-35) | $700.00 | $1,540.00 | | E. Dolby-Shields |
| 203 | 04/06/2020 | 1.5 | Finalized and edited Memorandum of Law in support of cross-motion for partial summary judgment, incorporating senior partner edits and additional legal authority | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 204 | 04/06/2020 | 1.5 | Finalized Rule 56.1 Statement of Undisputed Material Facts, verifying accuracy of all citations to deposition transcripts and documentary evidence | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 205 | 04/06/2020 | 1.5 | Finalize Declaration and Notice of Motion for ECF filing, First MOTION for Partial Summary Judgment and in opposition to Defendants' Rule 12 motion -- Refiled by Charles Dempsey. | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 206 | 04/07/2020 | 0.3 | Review filed partial motion for summary judgment | $700.00 | $210.00 | | E. Dolby-Shields |
| 207 | 06/11/2020 | 0.3 | Reviewed City's reply papers in support of motion to dismiss First Amended Complaint | $700.00 | $210.00 | | E. Dolby-Shields |
| 208 | 06/16/2020 | 0.7 | Reviewed City's opposition to Plaintiff's cross-motion for partial summary judgment, with notes identifying key disputed facts and legal arguments requiring response | $700.00 | $490.00 | | E. Dolby-Shields |
| 209 | 06/22/2020 | 1.1 | Strategy conference with ES regarding Defendants' opposition to Plaintiff's summary judgment motion; evaluated City's arguments on hot pursuit doctrine and exigent circumstances; developed strategy for reply brief addressing disputed factual issues and legal standards | $1,125.00 | $1,237.50 | | D. Roth |
| 210 | 06/22/2020 | 4.4 | Reviewed and digested defendants' opposition to Plaintiff's summary judgment motion, with notes for reply papers. Some research on "hot pursuit" and "back tracking" | $700.00 | $3,080.00 | | E. Dolby-Shields |
| 211 | 06/24/2020 | 1.5 | Legal research on hot pursuit/warrantless entry doctrine for reply brief | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 212 | 06/25/2020 | 1.1 | Reviewed and edited Reply Memorandum of Law in further support of Plaintiff's cross-motion for summary judgment; strengthened analysis of hot pursuit/exigent circumstances doctrine under Kentucky v. King and Second Circuit precedent; evaluated sufficiency of reply arguments on trespass claim | $1,125.00 | $1,237.50 | | D. Roth |
| 213 | 06/25/2020 | 3.5 | Drafting SJ reply brief (versions 2-5); compile hot pursuit case notes | $700.00 | $2,450.00 | | E. Dolby-Shields |
| 214 | 06/26/2020 | 3.1 | Finalize and file SJ reply brief (versions 6-9 final TO FILE version), REPLY to Response to Motion re 23 First MOTION for Partial Summary Judgment and in opposition to Defendants' Rule 12 motion -- Refiled filed by Charles Dempsey. | $700.00 | $2,170.00 | | E. Dolby-Shields |
| 215 | 10/14/2020 | 0.3 | Telephone conference with client regarding case status, awaiting court decision on 12(b)(6))/SJ motions | $700.00 | $210.00 | | E. Dolby-Shields |
| 216 | 11/30/2020 | 0.7 | Reviewed Court's Decision and Order on cross-motions for summary judgment (ECF 27) with ES; analyzed holdings on qualified immunity, trespass, and surviving claims; discussed strategic implications for remaining litigation including trial preparation | $1,125.00 | $787.50 | | D. Roth |
| 217 | 11/30/2020 | 1.1 | Review Courts Decision on cross-motions for summary judgment dated 4/30/20 | $700.00 | $770.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 218 | 11/31/2020 | 0.3 | Telephone conference with client regarding Court's summary judgment decision and implications for case and case strategy | $700.00 | $210.00 | | E. Dolby-Shields |
| 219 | 12/21/2020 | 1.5 | Draft Second Amended Complaint (multiple versions) | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 220 | 12/21/2020 | 1.1 | Drafted correspondence to defense counsel regarding addition of Officer Gorman as named defendant and consent to amendment | $700.00 | $770.00 | | E. Dolby-Shields |
| 221 | 12/21/2020 | 1.1 | Obtained defense counsel's consent to file Second Amended Complaint and prepared filing materials for ECF submission | $700.00 | $770.00 | | E. Dolby-Shields |
| 222 | 12/21/2020 | 1.1 | Prepared and filed Second Amended Complaint via ECF, adding Officer Gorman as named defendant and updating factual allegations | $700.00 | $770.00 | | E. Dolby-Shields |
| 223 | 02/05/2021 | 1.5 | Draft Proposed Scheduling Order (multiple versions ES ES2 ES3 final and filing copy), "DISCOVERY PLAN by Charles Dempsey" | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 224 | 02/05/2021 | 0.3 | Call with client re scheduling and discovery | $700.00 | $210.00 | | E. Dolby-Shields |
| 225 | 02/11/2021 | 0.6 | Prep for an attendance at telephone scheduling conference before Hon. Marian W. Payson | $700.00 | $420.00 | | E. Dolby-Shields |
| 226 | 03/02/2021 | 1.5 | Draft Plaintiffs Initial Disclosures to Defendants | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 227 | 03/11/2021 | 1.2 | Draft first set of Requests for Production to Defendants | $700.00 | $840.00 | | E. Dolby-Shields |
| 228 | 03/11/2021 | 1.1 | Drafted mediator selection stipulation for court-ordered mediation, including review and selection of qualified neutral from court panel | $700.00 | $770.00 | | E. Dolby-Shields |
| 229 | 03/11/2021 | 1.2 | Conferred with defense counsel and mediator and drafted letter motion to Court requesting extension of mediation deadlines | $700.00 | $840.00 | | E. Dolby-Shields |
| 230 | 03/11/2021 | 0.3 | Telephone conference with client regarding Plaintiff's discovery demands and Defendants' anticipated discovery requests | $700.00 | $210.00 | | E. Dolby-Shields |
| 231 | 04/09/2021 | 0.9 | Pre-mediation strategy conference with ES; reviewed case valuation analysis including compensatory damages for property destruction, emotional distress, and child's psychological injuries; discussed settlement parameters and mediation strategy for court-ordered ADR session | $1,125.00 | $1,012.50 | | D. Roth |
| 232 | 04/09/2021 | 1.3 | Reviewed meds bates no 1-207 and sent to Beath in advance of premeditation call | $700.00 | $910.00 | | E. Dolby-Shields |
| 233 | 04/30/2021 | 3.1 | Draft Ex Parte Mediation Statement (versions 1-2 final); research on damages | $700.00 | $2,170.00 | | E. Dolby-Shields |
| 234 | 05/04/2021 | 1.2 | Participated in court-ordered mediation session; prepared and presented case valuation and settlement demand; conferred with client regarding negotiation strategy | $700.00 | $840.00 | | E. Dolby-Shields |
| 235 | 06/21/2021 | 0.5 | Reviewed plaintiff Charles Dempsey's mental health treatment records from May 2019 through August 2020 for damages documentation | $700.00 | $350.00 | | E. Dolby-Shields |
| 236 | 06/21/2021 | 0.3 | Telephone conference with client regarding case status update and upcoming litigation milestones | $700.00 | $210.00 | | E. Dolby-Shields |
| 237 | 06/23/2021 | 2.2 | review of DEF's RFP responses and outline for deficiency letter | $700.00 | $1,540.00 | | E. Dolby-Shields |
| 238 | 06/25/2021 | 1.5 | Draft first discovery deficiency letter to Defendants regarding inadequate responses to first set of RFPs | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 239 | 07/22/2021 | 1.2 | Meet-and-confer conference with defense counsel regarding outstanding discovery deficiencies including responses to Requests for Production and document production obligations | $700.00 | $840.00 | | E. Dolby-Shields |
| 240 | 07/22/2021 | 0.6 | Drafted correspondence memorializing meet-and-confer conference with defense counsel, documenting outstanding discovery items and agreements reached | $700.00 | $420.00 | | E. Dolby-Shields |
| 241 | 08/05/2021 | 1.5 | Prepare subpoena to Strong Memorial Hospital for Leonas medical records; draft HIPAA authorization; correspondence regarding hospitals refusal | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 242 | 08/05/2021 | 0.3 | Call with client re medical records subpoenas | $700.00 | $210.00 | | E. Dolby-Shields |
| 243 | 09/07/2021 | 0.5 | Draft/review deficiency letter to Beath re: deficient responses to 1st Combined Demands | $700.00 | $350.00 | | E. Dolby-Shields |
| 244 | 09/21/2021 | 0.7 | Strategy conference with ES regarding discovery disputes with City including deficient responses to Requests for Production and pending meet-and-confer obligations; discussed approach to compelling adequate discovery responses and potential motion to compel | $1,125.00 | $787.50 | | D. Roth |
| 245 | 09/21/2021 | 0.8 | Meet-and-confer conference with defense counsel Peachie Jones regarding outstanding discovery disputes, including deficient responses to Plaintiff's discovery demands | $700.00 | $560.00 | | E. Dolby-Shields |
| 246 | 12/13/2021 | 1.3 | Reviewed Defendants' supplemental discovery responses and assessed adequacy of production | $700.00 | $910.00 | | E. Dolby-Shields |
| 247 | 12/14/2021 | 0.7 | Reviewed supplemental documents produced by Defendants in response to outstanding discovery demands | $700.00 | $490.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 248 | 12/14/2021 | 0.2 | Attended telephonic status conference with Court regarding discovery deadlines and case management scheduling | $700.00 | $140.00 | | E. Dolby-Shields |
| 249 | 12/14/2021 | 0.4 | Telephone conference before Hon. Marian W. Payson | $700.00 | $280.00 | | E. Dolby-Shields |
| 250 | 12/14/2021 | 0.2 | Telephone conference with client regarding upcoming status conference and case management issues | $700.00 | $140.00 | | E. Dolby-Shields |
| 251 | 01/04/2022 | 0.8 | Order/motion work - Drafted Proposed Confidentiality Order | $700.00 | $560.00 | | E. Dolby-Shields |
| 252 | 01/05/2022 | 0.5 | Order/motion work - Finalized and executed Confidentiality Order | $700.00 | $350.00 | | E. Dolby-Shields |
| 253 | 02/25/2022 | 0.2 | Document review - Police dog encounter standards research | $700.00 | $140.00 | | E. Dolby-Shields |
| 254 | 03/07/2022 | 1.8 | Document production - Cover letter and Bates numbered medical records (208-1368) | $700.00 | $1,260.00 | | E. Dolby-Shields |
| 255 | 03/07/2022 | 0.3 | Telephone conference with client regarding document production requests and preparation of responsive materials | $700.00 | $210.00 | | E. Dolby-Shields |
| 256 | 03/30/2022 | 0.3 | Correspondence and scheduling regarding depositions of Officers Gorman and Algarin, including coordination with defense counsel and court reporter | $700.00 | $210.00 | | E. Dolby-Shields |
| 257 | 04/29/2022 | 3.2 | Prepared comprehensive responses to Defendants' discovery demands, including review of responsive documents and preparation of privilege log | $700.00 | $2,240.00 | | E. Dolby-Shields |
| 258 | 05/02/2022 | 0.8 | Finalized and served Plaintiff's responses to Defendants' discovery demands | $700.00 | $560.00 | | E. Dolby-Shields |
| 259 | 05/27/2022 | 0.5 | Reviewed proposed Protective Order governing confidential discovery materials, including evaluation of designation procedures and use-at-trial provisions | $700.00 | $350.00 | | E. Dolby-Shields |
| 260 | 05/28/2022 | 1.1 | Discovery review - Defendant 2nd Set of RFPs | $700.00 | $770.00 | | E. Dolby-Shields |
| 261 | 06/01/2022 | 0.4 | Telephone conference with defense counsel Peachie Jones regarding discovery scheduling and outstanding deposition logistics | $700.00 | $280.00 | | E. Dolby-Shields |
| 262 | 06/01/2022 | 0.2 | Correspondence with Villa of Hope residential treatment facility regarding subpoena compliance and production of minor plaintiff's records | $700.00 | $140.00 | | E. Dolby-Shields |
| 263 | 06/01/2022 | 0.2 | Prepared FERPA authorization for release of minor plaintiff's educational records from Villa of Hope | $700.00 | $140.00 | | E. Dolby-Shields |
| 264 | 06/01/2022 | 1.1 | Deposition preparation - Reviewed exhibits and RPD policies and took notes for Gorman deposition | $700.00 | $770.00 | | E. Dolby-Shields |
| 265 | 06/02/2022 | 1.1 | Case analysis and document review - PDS files for Gorman and Algarin | $700.00 | $770.00 | | E. Dolby-Shields |
| 266 | 06/02/2022 | 0.9 | Pre-deposition strategy conference with ES regarding deposition of Officer Adam Gorman; reviewed Gorman's PDS personnel file and prior incident reports; discussed examination strategy regarding warrantless entry, use of force decision-making, and training history | $1,125.00 | $1,012.50 | | D. Roth |
| 267 | 06/02/2022 | 3.2 | Deposition preparation - Outline for Gorman deposition; exhibit preparation | $700.00 | $2,240.00 | | E. Dolby-Shields |
| 268 | 06/03/2022 | 0.4 | Call with client re upcoming depositions | $700.00 | $280.00 | | E. Dolby-Shields |
| 269 | 06/03/2022 | 6.2 | Conducted deposition of Defendant Gorman | $700.00 | $4,340.00 | | E. Dolby-Shields |
| 270 | 06/06/2022 | 0.3 | Reviewed and responded to correspondence with defense counsel regarding scheduling and logistics for upcoming Algarin deposition | $700.00 | $210.00 | | E. Dolby-Shields |
| 271 | 06/06/2022 | 0.1 | Correspondence with defense counsel regarding expert disclosure deadlines and preliminary settlement of Monell claims / reform proposal discussions | $700.00 | $70.00 | | E. Dolby-Shields |
| 272 | 06/06/2022 | 0.3 | Correspondence with defense counsel regarding settlement discussion framework and potential reform proposal in RPD dog shooting cases | $700.00 | $210.00 | | E. Dolby-Shields |
| 273 | 06/07/2022 | 0.4 | Drafted stipulation and proposed order requesting extension of discovery deadlines due to outstanding depositions and document production | $700.00 | $280.00 | | E. Dolby-Shields |
| 274 | 06/09/2022 | 0.2 | Subject: Re: Subpoena for Leona Dempsey medical records — Reviewed correspondence regarding status of subpoena for minor plaintiff's medical treatment records | $700.00 | $140.00 | | E. Dolby-Shields |
| 275 | 06/11/2022 | 0.5 | Document review - Dog incident reports (Aug 2016-Feb 2021) | $700.00 | $350.00 | | E. Dolby-Shields |
| 276 | 06/13/2022 | 0.2 | Reviewed and responded to follow-up correspondence regarding Algarin deposition scheduling and preparation logistics | $700.00 | $140.00 | | E. Dolby-Shields |
| 277 | 06/13/2022 | 0.3 | Reviewed and responded to correspondence regarding video recording deposition of deposition testimony | $700.00 | $210.00 | | E. Dolby-Shields |
| 278 | 06/15/2022 | 0.5 | Reviewed executed Protective Order governing confidential discovery materials and assessed compliance requirements | $700.00 | $350.00 | | E. Dolby-Shields |
| 279 | 06/17/2022 | 2.2 | Drafted discovery extension request and proposed amended scheduling order | $700.00 | $1,540.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|-----|------|-------|-------------|----------|--------------|--------------|------------|
| 280 | 06/20/2022 | 0.5 | Conference preparation - Joint conference re discovery and video recording of depositions (Dempsey and Vann cases) | $700.00 | $350.00 | | E. Dolby-Shields |
| 281 | 06/20/2022 | 3.1 | Began drafting comprehensive Rochester Dog Shooting Reform Proposal addressing systemic deficiencies in RPD use-of-force policies, animal encounter training, and entry onto residential properties | $700.00 | $2,170.00 | | E. Dolby-Shields |
| 282 | 06/21/2022 | 0.5 | Case management review: prepared task list of outstanding discovery items, pending motion deadlines, and deposition scheduling requirements | $700.00 | $350.00 | | E. Dolby-Shields |
| 283 | 06/22/2022 | 0.2 | Subject: RE: [Dempsey] Deposition Notices — Reviewed defense correspondence regarding deposition notice objections and scheduling conflicts | $700.00 | $140.00 | | E. Dolby-Shields |
| 284 | 06/22/2022 | 0.1 | Subject: Re: Dempsey, Charles & Leona vs. City of Rochester: medical record — Downloaded and reviewed medical records received from treatment provider for damages documentation | $700.00 | $70.00 | | E. Dolby-Shields |
| 285 | 06/22/2022 | 0.1 | Subject: Dempsey, Charles & Leona vs. City of Rochester: medical record — Reviewed and organized medical records received for plaintiff damages file | $700.00 | $70.00 | | E. Dolby-Shields |
| 286 | 06/22/2022 | 0.2 | Subject: Re: [Dempsey/Gursslin] BWC for 2021-2022 Incidents — Reviewed correspondence regarding body-worn camera footage for 2021-2022 RPD dog shooting incidents across related cases | $700.00 | $140.00 | | E. Dolby-Shields |
| 287 | 06/22/2022 | 0.1 | Subject: RE: [Dempsey] Algarin June 28 Deposition — Reviewed correspondence confirming Algarin deposition date and preparation logistics | $700.00 | $70.00 | | E. Dolby-Shields |
| 288 | 06/22/2022 | 0.1 | Subject: Re: Request for educational records — Reviewed correspondence regarding request for minor plaintiff's educational records from school district | $700.00 | $70.00 | | E. Dolby-Shields |
| 289 | 06/22/2022 | 0.1 | Subject: FOIL Request RR22-03357 - Status Update — Reviewed FOIL status update regarding outstanding records request for additional RPD incident documentation | $700.00 | $70.00 | | E. Dolby-Shields |
| 290 | 06/23/2022 | 0.5 | Zoom case management conference held before Hon. Mark W. Pedersen (re Dempsey and Vann cases - video recording of depositions) | $700.00 | $350.00 | | E. Dolby-Shields |
| 291 | 06/23/2022 | 0.2 | Telephone conference with defense counsel Peachie Jones regarding scheduling of Officer Algarin deposition | $700.00 | $140.00 | | E. Dolby-Shields |
| 292 | 06/23/2022 | 0.8 | Located and preserved social media evidence | $700.00 | $560.00 | | E. Dolby-Shields |
| 293 | 06/24/2022 | 2.1 | Drafted detailed response to Defendants' discovery deficiency letter, addressing objections to Plaintiff's document production and interrogatory responses | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 294 | 06/24/2022 | 4.3 | Continued drafting Reform Proposal (v1): developed sections on financial and legal liability analysis, police-community relations impact, and existing solutions from other jurisdictions | $700.00 | $3,010.00 | | E. Dolby-Shields |
| 295 | 06/27/2022 | 0.3 | Telephone conference with Villa of Hope records custodian regarding status of subpoenaed records and certification requirements | $700.00 | $210.00 | | E. Dolby-Shields |
| 296 | 06/27/2022 | 0.6 | Drafted letter to Court regarding discovery dispute and requesting conference to address Defendants' failure to produce defendants for depositions | $700.00 | $420.00 | | E. Dolby-Shields |
| 297 | 06/27/2022 | 2.1 | Continued drafting Reform Proposal: researched and incorporated U.S. Department of Justice recommendations on law enforcement animal encounter protocols | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 298 | 06/28/2022 | 0.6 | Reviewed defense counsel's letter in response to plaintiffs' letter about deposition disputes; discussed with DAR | $700.00 | $420.00 | | E. Dolby-Shields |
| 299 | 06/29/2022 | 1.2 | Reviewed and organized records produced by Villa of Hope pursuant to subpoena, including minor plaintiff's treatment records and educational assessments | $700.00 | $840.00 | | E. Dolby-Shields |
| 300 | 06/30/2022 | 0.2 | Follow-up telephone conference with Villa of Hope records custodian regarding outstanding certified records production | $700.00 | $140.00 | | E. Dolby-Shields |
| 301 | 06/30/2022 | 2.1 | Prepared responses to City's second set of Requests for Production and organized production of medical records with Bates numbering | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 302 | 06/30/2022 | 2.3 | Reviewed initial draft of Rochester Dog Shooting Reform Proposal; provided strategic edits on consent decree framework and Monell liability analysis supporting proposed reforms | $1,125.00 | $2,587.50 | | D. Roth |
| 303 | 07/01/2022 | 1.9 | Review of large document production - Leona medical records from Villa of Hope | $700.00 | $1,330.00 | | E. Dolby-Shields |
| 304 | 07/01/2022 | 1.9 | Prepared comprehensive responses to Defendants' second set of Requests for Production, including document compilation and privilege review | $700.00 | $1,330.00 | | E. Dolby-Shields |
| 305 | 07/01/2022 | 3.7 | Revised Reform Proposal incorporating senior partner edits; expanded sections on mandatory training requirements, canine behavior assessment protocols, and entry onto residential properties policies | $700.00 | $2,590.00 | | E. Dolby-Shields |
| 306 | 07/03/2022 | 4.1 | Revised Reform Proposal (v4-v5) incorporating expert Jim Crosby's notes and edits on canine encounter training standards and best practices from other law enforcement agencies | $700.00 | $2,870.00 | | E. Dolby-Shields |
| 307 | 07/05/2022 | 0.7 | Drafted and served Rule 30(b)(6) deposition notice designating topics for corporate deposition of City of Rochester, including use-of-force policies, training procedures, and internal investigation protocols | $700.00 | $490.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 308 | 07/06/2022 | 1.9 | Reviewed and edited Reform Proposal v4 with detailed revisions to consent decree provisions, oversight mechanisms, and implementation timeline | $1,125.00 | $2,137.50 | | D. Roth |
| 309 | 07/06/2022 | 3.3 | Revised Reform Proposal (v7) incorporating senior partner edits; prepared redlined version documenting all changes for negotiation with City | $700.00 | $2,310.00 | | E. Dolby-Shields |
| 310 | 07/07/2022 | 3.9 | Continued revising Reform Proposal (v9): refined consent decree language, added implementation oversight provisions, and prepared redlined version for defense counsel review | $700.00 | $2,730.00 | | E. Dolby-Shields |
| 311 | 07/09/2022 | 2.1 | Final review and editing of Reform Proposal v9-v10; approved final version for submission to City of Rochester as basis for settlement negotiations | $1,125.00 | $2,362.50 | | D. Roth |
| 312 | 07/09/2022 | 4.7 | Finalized Reform Proposal (v10 clean and FINAL): incorporated all senior partner edits, prepared clean and redlined versions, and coordinated submission to defense counsel | $700.00 | $3,290.00 | | E. Dolby-Shields |
| 313 | 07/10/2022 | 0.5 | Stipulation drafting - Algarin deposition | $700.00 | $350.00 | | E. Dolby-Shields |
| 314 | 07/11/2022 | 0.2 | Subject: Questions, Concerns, Objections to 30-b-6 Depo List — Reviewed defense counsel's objections to Rule 30(b)(6) deposition topic designations and prepared response addressing scope of corporate testimony | $700.00 | $140.00 | | E. Dolby-Shields |
| 315 | 07/12/2022 | 0.8 | Stipulation work - Algarin deposition; caselaw research (Harris v OHare) | $700.00 | $560.00 | | E. Dolby-Shields |
| 316 | 07/13/2022 | 0.5 | Stipulation finalization - Algarin signed | $700.00 | $350.00 | | E. Dolby-Shields |
| 317 | 07/14/2022 | 1.1 | Deposition preparation - reviewed and took notes on BWC, City policies, PDS file and other exhibits for Algarin deposition | $700.00 | $770.00 | | E. Dolby-Shields |
| 318 | 07/14/2022 | 1.5 | Deposition preparation - drafted outline for Algarin deposition | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 319 | 07/15/2022 | 5.1 | Conducted deposition of Javier Algarin | $700.00 | $3,570.00 | | E. Dolby-Shields |
| 320 | 07/15/2022 | 1.3 | Correspondence with defense counsel Peachie Jones regarding submission of Reform Proposal re canine encounters and new training for RPD officers, including purchase of Vitra simulator, and scheduling of settlement negotiation sessions | $700.00 | $910.00 | | E. Dolby-Shields |
| 321 | 07/17/2022 | 0.5 | Reviewed distribution of Protective Order to all parties and verified acknowledgment of confidentiality obligations | $700.00 | $350.00 | | E. Dolby-Shields |
| 322 | 07/18/2022 | 1.7 | Reviewed and organized records, and drafted production of discovery to defense counsel of Bates No. Dempsey 3092 to 5281 | $700.00 | $1,190.00 | | E. Dolby-Shields |
| 323 | 07/20/2022 | 0.9 | Telephone conference with defense counsel regarding City's initial response to Reform Proposal and scheduling of follow-up settlement discussions | $700.00 | $630.00 | | E. Dolby-Shields |
| 324 | 07/24/2022 | 0.3 | Subject: RE: Dempsey v. City, 19-cv-6780; Resp to 2d RFPs and supp responses — Reviewed defense correspondence regarding Defendants' responses to second set of Requests for Production and supplemental discovery responses | $700.00 | $210.00 | | E. Dolby-Shields |
| 325 | 07/25/2022 | 1.1 | Settlement strategy conference with ES regarding City's response to Reform Proposal and negotiation approach for consent decree terms | $1,125.00 | $1,237.50 | | D. Roth |
| 326 | 07/29/2022 | 1.9 | Discovery response to Def 30b6 objections | $700.00 | $1,330.00 | | E. Dolby-Shields |
| 327 | 07/29/2022 | 1.9 | Subpoena preparation (RCSD W. Irondequoit VOH) | $700.00 | $1,330.00 | | E. Dolby-Shields |
| 328 | 08/01/2022 | 1.1 | Attended meet-and-confer conference with defense counsel regarding outstanding discovery deficiencies and proposed resolution of disputes | $700.00 | $770.00 | | E. Dolby-Shields |
| 329 | 08/01/2022 | 0.2 | Prepared subpoenas for additional document production from medical facilities re Leona records | $700.00 | $140.00 | | E. Dolby-Shields |
| 330 | 08/01/2022 | 0.3 | Telephone conference with client regarding meet-and-confer conference with defense counsel and outstanding discovery disputes | $700.00 | $210.00 | | E. Dolby-Shields |
| 331 | 08/01/2022 | 1.5 | Settlement negotiation correspondence with defense counsel regarding City's counterproposal and proposed modifications to consent decree terms | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 332 | 08/04/2022 | 0.3 | Subject: Re: Dempsey v. City of Rochester 19-cv-6780 — Reviewed and responded to correspondence regarding pending discovery matters and case scheduling | $700.00 | $210.00 | | E. Dolby-Shields |
| 333 | 08/04/2022 | 0.2 | Subject: RE: Dempsey, et ano v City of Rochester, et al.; Civil Action No. 19-cv-6730 — Reviewed correspondence regarding case administration and pending discovery obligations | $700.00 | $140.00 | | E. Dolby-Shields |
| 334 | 08/04/2022 | 0.4 | Reviewed correspondence regarding Requests for Admissions in Dempsey case | $700.00 | $280.00 | | E. Dolby-Shields |
| 335 | 08/05/2022 | 3.2 | Drafted Requests for Admissions, additional Requests for Production, and cover letter to defense counsel regarding outstanding discovery obligations | $700.00 | $2,240.00 | | E. Dolby-Shields |
| 336 | 08/08/2022 | 0.4 | Reviewed deposition transcripts for case development and trial preparation purposes | $700.00 | $280.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 337 | 08/08/2022 | 0.4 | Reviewed medical records for damages documentation and expert witness preparation | $700.00 | $280.00 | | E. Dolby-Shields |
| 338 | 08/08/2022 | 0.3 | Prepared case notes organizing key evidence and testimony for trial preparation | $700.00 | $210.00 | | E. Dolby-Shields |
| 339 | 08/09/2022 | 0.2 | Subject: Re: [Dempsey] Extension and Sept Dates — Reviewed correspondence regarding proposed discovery deadline extension and September scheduling | $700.00 | $140.00 | | E. Dolby-Shields |
| 340 | 08/09/2022 | 0.2 | Reviewed and forwarded minor plaintiff's school records received pursuant to subpoena | $700.00 | $140.00 | | E. Dolby-Shields |
| 341 | 08/09/2022 | 0.1 | Subject: [Dempsey] Corrected HIPAA form, Child Psych Hospital — Reviewed and processed corrected HIPAA authorization for release of minor plaintiff's psychiatric treatment records | $700.00 | $70.00 | | E. Dolby-Shields |
| 342 | 08/09/2022 | 0.6 | Reviewed correspondence and subpoenaed mental health treatment records from Genesee Mental Health Center for minor plaintiff; analyzed records for damages documentation and expert witness preparation | $700.00 | $420.00 | | E. Dolby-Shields |
| 343 | 08/10/2022 | 1.8 | Document production - VOH school records; cover letter (Bates 5282-5317) | $700.00 | $1,260.00 | | E. Dolby-Shields |
| 344 | 08/10/2022 | 1.7 | Reviewed and analyzed City's counterproposal to Reform Proposal; identified areas of agreement and remaining points of contention for further negotiation | $700.00 | $1,190.00 | | E. Dolby-Shields |
| 345 | 08/11/2022 | 0.2 | In-court review of Rochester City School District records produced pursuant to subpoena for minor plaintiff | $700.00 | $140.00 | | E. Dolby-Shields |
| 346 | 08/14/2022 | 0.2 | Prepared notes from client meeting regarding Leona Dempsey's testimony preparation and damages evidence | $700.00 | $140.00 | | E. Dolby-Shields |
| 347 | 08/15/2022 | 0.3 | Correspondence with Western NY Children's Psychiatric Center regarding subpoena for minor plaintiff's treatment records | $700.00 | $210.00 | | E. Dolby-Shields |
| 348 | 08/15/2022 | 0.4 | Subject: Re: : Anniszkiewicz and Dempsey Depositions — Reviewed correspondence regarding coordination of depositions across related dog shooting cases | $700.00 | $280.00 | | E. Dolby-Shields |
| 349 | 08/15/2022 | 1.5 | Reviewed City's settlement counterproposal; assessed adequacy of proposed reforms against Monell liability exposure and client objectives | $1,125.00 | $1,687.50 | | D. Roth |
| 350 | 08/17/2022 | 0.3 | Subject: RE: Dempsey v City et al, 19-cv-6708; supp Rule 26 disclosures — Reviewed defense counsel's supplemental Rule 26 disclosures and assessed completeness of witness and document identification | $700.00 | $210.00 | | E. Dolby-Shields |
| 351 | 08/18/2022 | 2.8 | Review of records and document production - W. Irondequoit records for Leona | $700.00 | $1,960.00 | | E. Dolby-Shields |
| 352 | 08/18/2022 | 2.3 | Drafted and filed joint letter to Court (ECF 54) requesting 120-day stay of Monell discovery to facilitate ongoing settlement negotiations regarding reform proposal | $700.00 | $1,610.00 | | E. Dolby-Shields |
| 353 | 08/18/2022 | 0.9 | Reviewed and approved joint letter to Court requesting discovery stay for settlement negotiations; assessed strategic implications of stay on overall litigation timeline | $1,125.00 | $1,012.50 | | D. Roth |
| 354 | 08/19/2022 | 2.5 | Reviewed City's formal Settlement Agreement counterproposal; compared proposed terms against original Reform Proposal and identified significant deviations requiring further negotiation | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 355 | 08/22/2022 | 0.3 | Prepared Family Court authorization for release of records relating to minor plaintiff's proceedings | $700.00 | $210.00 | | E. Dolby-Shields |
| 356 | 08/24/2022 | 6.1 | Algarin deposition transcript review (full and mini versions) | $700.00 | $4,270.00 | | E. Dolby-Shields |
| 357 | 08/30/2022 | 0.2 | Reviewed Family Court authorization and assessed scope of records disclosure for discovery purposes | $700.00 | $140.00 | | E. Dolby-Shields |
| 358 | 08/30/2022 | 1.9 | Detailed review and markup of City's Settlement Agreement draft; prepared analysis of counterproposal provisions for senior partner review and client consultation | $700.00 | $1,330.00 | | E. Dolby-Shields |
| 359 | 09/05/2022 | 1.3 | Telephone conference with client regarding status of settlement negotiations, City's counterproposal, and strategic options for proceeding with or without consent decree | $700.00 | $910.00 | | E. Dolby-Shields |
| 360 | 09/05/2022 | 0.7 | Case strategy conference with ES regarding settlement negotiation status and decision on whether to continue negotiations or resume Monell discovery | $1,125.00 | $787.50 | | D. Roth |
| 361 | 09/07/2022 | 0.7 | Prepared responses to Defendants' second set of interrogatories and third set of Requests for Production; reviewed 30(b)(6) deposition topics | $700.00 | $490.00 | | E. Dolby-Shields |
| 362 | 09/12/2022 | 0.1 | Left voicemail for Dr. Vilardo Lyons regarding scheduling of expert engagement and report preparation | $700.00 | $70.00 | | E. Dolby-Shields |
| 363 | 09/15/2022 | 0.7 | Correspondence with defense counsel regarding status of settlement negotiations and potential for reaching agreement on reform terms before expiration of discovery stay | $700.00 | $490.00 | | E. Dolby-Shields |
| 364 | 09/22/2022 | 1.1 | Drafted correspondence to defense counsel proposing resumption of discovery following resolution of discovery disputes; outlined outstanding production obligations and proposed amended scheduling order | $700.00 | $770.00 | | E. Dolby-Shields |
| 365 | 09/22/2022 | 0.5 | Correspondence with defense counsel notifying of impasse in settlement negotiations and intention to resume discovery at expiration of stay period | $700.00 | $350.00 | | E. Dolby-Shields |
| 366 | 10/12/2022 | 0.5 | Drafted correspondence to defense counsel demanding production of complete body-worn camera footage collection pursuant to Court's discovery order | $700.00 | $350.00 | | E. Dolby-Shields |
| 367 | 10/24/2022 | 0.3 | Reviewed Defendants' responses to Plaintiff's second set of discovery demands and identified deficiencies | $700.00 | $210.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 368 | 10/25/2022 | 1.5 | Discovery review - Def response to Pl 2nd RFPs; confidential incident reports | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 369 | 11/01/2022 | 0.2 | Review Def Rule 26-e supplement; calls for service documents | $700.00 | $140.00 | | E. Dolby-Shields |
| 370 | 11/02/2022 | 0.1 | Subject: CONFIDENTIAL - IR 20-018706 / COR DEM 3135-3141 — Reviewed confidential incident report produced in discovery regarding additional RPD use-of-force incident for Monell pattern evidence | $700.00 | $70.00 | | E. Dolby-Shields |
| 371 | 11/03/2022 | 0.1 | Reviewed correspondence regarding Sherry Dempsey's (grandmother) potential testimony and witness preparation | $700.00 | $70.00 | | E. Dolby-Shields |
| 372 | 11/03/2022 | 0.3 | Reviewed and responded to correspondence regarding discovery follow-up items | $700.00 | $210.00 | | E. Dolby-Shields |
| 373 | 11/03/2022 | 0.2 | Subject: [Dempsey] Def Supp to Rule 26 Disclosures — Reviewed Defendants' supplemental Rule 26 disclosures identifying additional witnesses and documents | $700.00 | $140.00 | | E. Dolby-Shields |
| 374 | 11/03/2022 | 0.1 | Subject: FW: Grandma Sherry, Giving her Medical Records — Reviewed correspondence regarding Sherry Dempsey's medical records authorization for discovery production | $700.00 | $70.00 | | E. Dolby-Shields |
| 375 | 11/03/2022 | 0.0 | Subject: [Dempsey] Def Response to Pl's RFAs — Reviewed Defendants' responses to Plaintiff's Requests for Admissions and assessed adequacy of responses | $700.00 | $0.00 | | E. Dolby-Shields |
| 376 | 11/08/2022 | 1.5 | Prepared responses to Defendants' outstanding discovery demands, including document compilation, privilege review, and response drafting | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 377 | 11/09/2022 | 1.1 | Drafted third set of Requests for Production to Defendants targeting Monell discovery including training records, policy manuals, and prior incident documentation | $700.00 | $770.00 | | E. Dolby-Shields |
| 378 | 11/11/2022 | 0.5 | Prepared subpoena and accompanying witness fee memorandum for trial and deposition witnesses | $700.00 | $350.00 | | E. Dolby-Shields |
| 379 | 11/14/2022 | 1.2 | Transcript review - Nigrelli deposition (Gursslin related) | $700.00 | $840.00 | | E. Dolby-Shields |
| 380 | 11/16/2022 | 3.2 | Drafted letter to Court regarding outstanding discovery disputes and requesting conference to address Defendants' non-compliance with discovery obligations | $700.00 | $2,240.00 | | E. Dolby-Shields |
| 381 | 11/18/2022 | 0.9 | Prepared subpoena to minor plaintiff's pediatrician for production of medical records for trial | $700.00 | $630.00 | | E. Dolby-Shields |
| 382 | 11/18/2022 | 0.9 | Prepared records request to Child Protective Services for records relating to investigation following incident | $700.00 | $630.00 | | E. Dolby-Shields |
| 383 | 11/18/2022 | 0.9 | Prepared notes documenting discovery conference discussions with defense counsel and action items | $700.00 | $630.00 | | E. Dolby-Shields |
| 384 | 11/18/2022 | 0.8 | Deposition preparation including review of witness documents, development of examination outline, and organization of potential deposition exhibits | $700.00 | $560.00 | | E. Dolby-Shields |
| 385 | 11/20/2022 | 0.7 | Pre-deposition strategy conference with ES regarding upcoming deposition preparation; reviewed deposition outlines and key areas of inquiry for law enforcement witnesses; discussed examination strategy regarding Monell liability and policy/training issues | $1,125.00 | $787.50 | | D. Roth |
| 386 | 11/20/2022 | 4.5 | Comprehensive deposition preparation for upcoming witness examinations: reviewed all deposition transcripts to date, organized exhibits, and prepared detailed examination outlines for key liability and damages witnesses | $700.00 | $3,150.00 | | E. Dolby-Shields |
| 387 | 11/22/2022 | 0.3 | call to client re fax from pediatrician saying Leona not a client | $700.00 | $210.00 | | E. Dolby-Shields |
| 388 | 11/22/2022 | 0.1 | Subject: RE: Dempsey v City, 20-cv-6780; Leona pediatrician records requests — Reviewed correspondence regarding status of subpoenaed pediatric records for minor plaintiff | $700.00 | $70.00 | | E. Dolby-Shields |
| 389 | 11/23/2022 | 0.3 | Drafted request to CPS and sent to EM to send out, along with Chuck's letter. | $700.00 | $210.00 | | E. Dolby-Shields |
| 390 | 11/23/2022 | 0.5 | ES reviewed DEF productions and realized never downloaded Genesee Mental Health Center records sent by defendants. Requested they resend. | $700.00 | $350.00 | | E. Dolby-Shields |
| 391 | 11/24/2022 | 1.1 | Review Def 4th Set RFPs + 3rd Set Interrogatories | $700.00 | $770.00 | | E. Dolby-Shields |
| 392 | 11/28/2022 | 0.2 | Reviewed Leona Dempsey's Residential Treatment Facility chart from Villa of Hope for relevant treatment history and psychological evidence | $700.00 | $140.00 | | E. Dolby-Shields |
| 393 | 11/29/2022 | 0.5 | Prepared supplemental Rule 26 initial disclosures identifying additional witnesses and documents | $700.00 | $350.00 | | E. Dolby-Shields |
| 394 | 11/30/2022 | 1.1 | Prepared for deposition of Sherry Dempsey (mother/grandmother) | $700.00 | $770.00 | | E. Dolby-Shields |
| 395 | 11/30/2022 | 0.2 | Reviewed medical records produced by Unity Hospital pursuant to subpoena for minor plaintiff's treatment records | $700.00 | $140.00 | | E. Dolby-Shields |
| 396 | 12/01/2022 | 1.4 | Deposition research for Sherry Dempsey (FRE 615/sequestration caselaw) | $700.00 | $980.00 | | E. Dolby-Shields |
| 397 | 12/01/2022 | 1.4 | Prepared and served deposition subpoena on Officer Jason Rudolph, including coordination with defense counsel on scheduling | $700.00 | $980.00 | | E. Dolby-Shields |
| 398 | 12/01/2022 | 1.4 | Drafted letter to defense counsel requesting witness sequestration/exclusion order pursuant to FRE 615 for upcoming depositions | $700.00 | $980.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 399 | 12/02/2022 | 0.8 | Organized and saved notes of Sherry Dempsey deposition | $700.00 | $560.00 | | E. Dolby-Shields |
| 400 | 12/02/2022 | 4.5 | Attended deposition of Sherry Dempsey by defense counsel Peachie Jones | $700.00 | $3,150.00 | | E. Dolby-Shields |
| 401 | 12/08/2022 | 3.1 | Reviewed deposition transcript of Officer Jennifer Trenton regarding use-of-force training, animal encounter protocols, and Monell pattern evidence | $700.00 | $2,170.00 | | E. Dolby-Shields |
| 402 | 12/09/2022 | 0.7 | Attended meet-and-confer conference with defense counsel regarding outstanding discovery disputes and proposed resolution | $700.00 | $490.00 | | E. Dolby-Shields |
| 403 | 12/13/2022 | 0.8 | Reviewed City letter to the Court at ECF 56 | $700.00 | $560.00 | | E. Dolby-Shields |
| 404 | 12/14/2022 | 0.7 | Response to city letter re same magistrate filed at ECF 57 | $700.00 | $490.00 | | E. Dolby-Shields |
| 405 | 12/15/2022 | 0.5 | Status conference held before Hon. Marian W. Payson | $700.00 | $350.00 | | |
| 406 | 12/15/2022 | 1.1 | Conducted discovery review and organization, including review of Defendants' supplemental production and preparation of discovery status memorandum | $700.00 | $770.00 | | E. Dolby-Shields |
| 407 | 12/16/2022 | 0.4 | ES and PJ had discovery conference with judge payson | $700.00 | $280.00 | | E. Dolby-Shields |
| 408 | 12/16/2022 | 0.0 | Subject: Activity in Case 6:19-cv-06780-EAW-MWP Dempsey v. The City of Rochester et al Status Conference — Reviewed ECF notification regarding scheduling of status conference before Magistrate Judge Payson | $700.00 | $0.00 | | E. Dolby-Shields |
| 409 | 12/16/2022 | 0.0 | Subject: Re: [Dempsey] Request for Conference re Discovery Dispute — Reviewed correspondence regarding request for telephonic conference to address outstanding discovery disputes | $700.00 | $0.00 | | E. Dolby-Shields |
| 410 | 12/20/2022 | 1.1 | Reviewed discovery order in related Gursslin matter for implications on Monell discovery obligations in Dempsey case | $700.00 | $770.00 | | E. Dolby-Shields |
| 411 | 12/22/2022 | 0.2 | Prepared and filed cross-notice of deposition for Jennifer Bruno, Leona therapist | $700.00 | $140.00 | | E. Dolby-Shields |
| 412 | 12/27/2022 | 1.5 | Document production (Tesla pictures, Cabisca transcripts, Monell docs) | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 413 | 12/27/2022 | 1.5 | Discovery response to 3rd ROGs and 4th RFPs | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 414 | 01/03/2023 | 0.1 | Subject: Activity in Case 6:19-cv-06780-EAW-MWP Dempsey v. The City of Rochester et al Set/Reset Hearings — Reviewed ECF notification regarding scheduling of hearings and updated case calendar | $700.00 | $70.00 | | E. Dolby-Shields |
| 415 | 01/03/2023 | 0.2 | ES received transcript of Sherry Dempsey deposition, reviewed and saved to file | $700.00 | $140.00 | | E. Dolby-Shields |
| 416 | 01/03/2023 | 0.2 | Rec'd and reviewed records from Ofrfice of Children and Family Services | $700.00 | $140.00 | | E. Dolby-Shields |
| 417 | 01/04/2023 | 0.3 | Emails with Dr. Lyons about scheduling evaluaiton of Leona | $700.00 | $210.00 | | E. Dolby-Shields |
| 418 | 01/04/2023 | 0.3 | ES drafted and served plaintiffs' sup response to 3rd RFPs, producing the CPS records which were marked as confidential | $700.00 | $210.00 | | E. Dolby-Shields |
| 419 | 01/06/2023 | 0.1 | Subject: ** DIAL-IN INSTRUCTIONS ** -- Dempsey v. The City of Rochester, et al., 19-CV-6780EAW — Reviewed dial-in instructions for telephonic conference with Court; prepared for conference regarding discovery disputes and case scheduling | $700.00 | $70.00 | | E. Dolby-Shields |
| 420 | 01/06/2023 | 0.3 | Reviewed and responded to correspondence regarding request for consolidation of related RPD dog shooting cases (Dempsey, Gursslin, Anniszkiewicz, Cox) before single magistrate judge for efficient case management | $700.00 | $210.00 | | E. Dolby-Shields |
| 421 | 01/09/2023 | 2.1 | ES drafted and served letter re missing BWCs in anticipation of court conference | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 422 | 01/09/2023 | 0.5 | Attended telephonic conference with Magistrate Judge Payson regarding outstanding discovery disputes and deposition scheduling | $700.00 | $350.00 | | E. Dolby-Shields |
| 423 | 01/09/2023 | 0.1 | Subject: Activity in Case 6:19-cv-06780-EAW-MWP Dempsey v. The City of Rochester et al Set/Reset Hearings — Reviewed ECF notification regarding updated hearing schedule and confirmed calendar entries | $700.00 | $70.00 | | E. Dolby-Shields |
| 424 | 01/10/2023 | 0.1 | Subject: Activity in Case 6:19-cv-06780-EAW-MWP Dempsey v. The City of Rochester et al Set Deadlines/Hearings — Reviewed ECF notification regarding Court's amended deadlines and hearing schedule; updated internal case management calendar | $700.00 | $70.00 | | E. Dolby-Shields |
| 425 | 01/11/2023 | 3.1 | Drafted pre-conference letter to Magistrate Judge regarding status of discovery, outstanding disputes, and proposed resolution of pending issues | $700.00 | $2,170.00 | | E. Dolby-Shields |
| 426 | 01/11/2023 | 0.3 | Emails with PJ about her objecitons to horowitz and didemenico deps: Re: Dempsey v City et al, 19-cv6780; subpoena to DiDomenico | $700.00 | $210.00 | | E. Dolby-Shields |
| 427 | 01/12/2023 | 0.5 | Status conference before Hon. Marian W. Payson | $700.00 | $350.00 | | E. Dolby-Shields |
| 428 | 01/12/2023 | 0.5 | Joint discovery conference held before Hon. Mark W. Pedersen | $700.00 | $350.00 | | E. Dolby-Shields |
| 429 | 01/12/2023 | 0.3 | ES reviewed PJ letter to MJ Payson Subject: FW: [Dempsey] Ltr, re Overlapping Dog Discovery | $700.00 | $210.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 430 | 01/12/2023 | 0.2 | Subject: Re: Dempsey v. City et al., 19-cv-6708; reserve court reporter for depositions on 2/3 and 2/8 — Reviewed and responded to correspondence regarding court reporter reservation for upcoming depositions | $700.00 | $140.00 | | E. Dolby-Shields |
| 431 | 01/13/2023 | 0.2 | Subject: Re: Re Meeting & Conferring Next Week — Reviewed correspondence regarding scheduling of meet-and-confer conference with defense counsel on outstanding discovery disputes | $700.00 | $140.00 | | E. Dolby-Shields |
| 432 | 01/13/2023 | 0.5 | Joint conference with Judge Payson and Pedersen | $700.00 | $350.00 | | E. Dolby-Shields |
| 433 | 01/16/2023 | 0.2 | Peachie canceled deps next week; ES responded to email reqeusting new dates. | $700.00 | $140.00 | | E. Dolby-Shields |
| 434 | 01/16/2023 | 0.3 | Telephone conference with client regarding pending deposition scheduling and discovery status | $700.00 | $210.00 | | E. Dolby-Shields |
| 435 | 01/16/2023 | 0.2 | Correspondence with Dr. Brigid Vilardo Lyons mental health expert regarding evaluation of minor plaintiff Leona Dempsey and scheduling of assessment | $700.00 | $140.00 | | E. Dolby-Shields |
| 436 | 01/16/2023 | 0.1 | Correspondence with potential expert Tricia Peterson regarding evaluation of plaintiff Charles Dempsey III and report preparation | $700.00 | $70.00 | | E. Dolby-Shields |
| 437 | 01/17/2023 | 0.6 | Pre-deposition strategy conference with ES regarding deposition of Leona's therapist, Jennifer Bruno | $1,125.00 | $675.00 | | D. Roth |
| 438 | 01/17/2023 | 0.6 | Strategy conference with senior partner David Roth regarding deposition of Lt. Anthony Bruno, including discussion of examination approach | $700.00 | $420.00 | | E. Dolby-Shields |
| 439 | 01/18/2023 | 4.3 | Attended and conducted deposition of Jennifer Bruno, Leona therapist subpoenaed by City, cross noticed by Plaintiffs | $700.00 | $3,010.00 | | E. Dolby-Shields |
| 440 | 01/19/2023 | 1.5 | Prepared comprehensive outline of outstanding Monell discovery items including deficient responses to interrogatories, incomplete document production, and outstanding 30(b)(6) deposition topics | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 441 | 01/20/2023 | 1.5 | Joint letter re Monell discovery; exhibit preparation | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 442 | 01/25/2023 | 0.1 | Subject: Re: Dempsey v. City et al., 19-cv-6708; reserve court reporter for depositions on 2/3 and 2/8 — Reviewed confirmation of court reporter availability for upcoming depositions | $700.00 | $70.00 | | E. Dolby-Shields |
| 443 | 01/25/2023 | 0.3 | Correspondence with Reno DiDomenico regarding scheduling and logistics for his deposition as RPD training officer | $700.00 | $210.00 | | E. Dolby-Shields |
| 444 | 01/25/2023 | 0.2 | Emails with the Court about outstanding discovery issues. ES emailed J. Payson after calling PJ about school records. | $700.00 | $140.00 | | E. Dolby-Shields |
| 445 | 01/25/2023 | 0.1 | Subject: Activity in Case 6:19-cv-06780-EAW-MWP Dempsey v. The City of Rochester et al Status Report — Reviewed ECF notification regarding status report filing requirements; assessed compliance with Court's scheduling order | $700.00 | $70.00 | | E. Dolby-Shields |
| 446 | 02/03/2023 | 0.2 | Subject: [Dempsey] BWC, Incident 21-182525 [Confidential] — Reviewed confidential body-worn camera footage for Incident 21-182525 for Monell pattern evidence | $700.00 | $140.00 | | E. Dolby-Shields |
| 447 | 02/04/2023 | 0.1 | Subject: Dempsey BWC - Incident 18-308639 [Confidential] — Reviewed confidential body-worn camera footage for original Dempsey incident (18-308639) | $700.00 | $70.00 | | E. Dolby-Shields |
| 448 | 02/04/2023 | 0.1 | Subject: RE: [Dempsey] BWC video, CR# 19-112122 [Confidential] — Reviewed correspondence and body-worn camera video for CR# 19-112122 for pattern evidence | $700.00 | $70.00 | | E. Dolby-Shields |
| 449 | 02/07/2023 | 0.7 | Pre-deposition strategy conference with ES regarding deposition of Officer Jason Horowitz; reviewed personnel records and incident reports; discussed examination strategy regarding Horowitz's role in warrantless entry, his contemporaneous statements, and qualified immunity defense | $1,125.00 | $787.50 | | D. Roth |
| 450 | 02/07/2023 | 0.3 | ES communicated with PJ and Alliance Court Reporting about Horowitz deposition. | $700.00 | $210.00 | | E. Dolby-Shields |
| 451 | 02/07/2023 | 0.1 | Subject: Re: PLEASE CONFIRM REMOTE - 02/08/2023 Dempsey v City of Rochester et al — Reviewed and confirmed remote participation for upcoming court conference | $700.00 | $70.00 | | E. Dolby-Shields |
| 452 | 02/08/2023 | 3.5 | Attended and conducted deposition of Officer Jason Horowitz regarding his role at the scene, observations of warrantless entry, and Monell topics including training and policies | $700.00 | $2,450.00 | | E. Dolby-Shields |
| 453 | 02/09/2023 | 1.5 | Drafted detailed deposition outline for Officer Jason Horowitz, identifying key areas of inquiry regarding scene supervision, decision-making, and departmental protocols | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 454 | 02/10/2023 | 1.1 | Prepared deposition notes for Officer Horowitz examination, organizing exhibits and identifying key documentary evidence for questioning | $700.00 | $770.00 | | E. Dolby-Shields |
| 455 | 02/28/2023 | 0.5 | Reviewed Officer Horowitz deposition transcript, identifying key testimony for summary judgment briefing and trial preparation | $700.00 | $350.00 | | E. Dolby-Shields |
| 456 | 02/28/2023 | 0.5 | Reviewed Alexander deposition transcript | $700.00 | $350.00 | | E. Dolby-Shields |
| 457 | 03/02/2023 | 0.5 | Reviewed Officer Romig deposition transcript, identifying key testimony for Monell liability evidence and trial preparation | $700.00 | $350.00 | | E. Dolby-Shields |
| 458 | 03/02/2023 | 0.3 | Telephone conference with client regarding status of Monell discovery and deposition scheduling | $700.00 | $210.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 459 | 03/15/2023 | 0.2 | es drafted and filed letter re outstanding monell | $700.00 | $140.00 | | E. Dolby-Shields |
| 460 | 03/15/2023 | 0.1 | ES reviewed letter by city re outstanding monell disco | $700.00 | $70.00 | | E. Dolby-Shields |
| 461 | 03/15/2023 | 0.8 | Joint letter to court re outstanding Monell discovery | $700.00 | $560.00 | | E. Dolby-Shields |
| 462 | 03/20/2023 | 1.5 | Reviewed deposition transcript of Officer Jeremy Nellist regarding use-of-force training, animal encounter protocols, and Monell pattern evidence | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 463 | 03/23/2023 | 0.4 | Reviewed Officer Laureano deposition transcript, identifying key testimony for Monell summary chart | $700.00 | $280.00 | | E. Dolby-Shields |
| 464 | 03/23/2023 | 0.6 | Drafted correspondence regarding body-worn camera deficiency | $700.00 | $420.00 | | E. Dolby-Shields |
| 465 | 03/29/2023 | 0.2 | ES and PJ had meet and confer re status report on Monell discovery, PJ filed status report (ECF 67) | $700.00 | $140.00 | | E. Dolby-Shields |
| 466 | 03/30/2023 | 0.1 | Reviewed Court's letter order regarding pending discovery and scheduling issues | $700.00 | $70.00 | | E. Dolby-Shields |
| 467 | 04/14/2023 | 0.2 | ES reviewed: [Dempsey] 4th Set of Interrogs to Plaintiffs by Defendants | $700.00 | $140.00 | | E. Dolby-Shields |
| 468 | 05/05/2023 | 2.5 | Review Def responses to Pl 1st ROGs and 3rd RFPs | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 469 | 05/17/2023 | 0.6 | Telephone conference before Hon. Marian W. Payson | $700.00 | $420.00 | | E. Dolby-Shields |
| 470 | 05/17/2023 | 0.5 | Prepared for telephonic conference with Court regarding Rule 30(b)(6) deposition dispute, including outline of outstanding issues and proposed resolution | $700.00 | $350.00 | | E. Dolby-Shields |
| 471 | 05/22/2023 | 0.4 | Drafted letter motion to Court requesting extension of deadline for Monell-related depositions, citing outstanding discovery production and scheduling difficulties | $700.00 | $280.00 | | E. Dolby-Shields |
| 472 | 05/23/2023 | 1.5 | Reviewed Horowitz deposition and drafted summary notes for file | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 473 | 05/25/2023 | 0.5 | Reviewed City's opposition letter regarding Plaintiff's discovery motion and identified issues for reply, filed reply at ECF 72 | $700.00 | $350.00 | | E. Dolby-Shields |
| 474 | 05/26/2023 | 1.5 | Deposition excerpts compilation; subpoena preparation | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 475 | 05/27/2023 | 1.2 | Prepared deposition summaries for Officers Horowitz and Gorman, identifying key testimony excerpts for use in summary judgment briefing and trial preparation | $700.00 | $840.00 | | E. Dolby-Shields |
| 476 | 05/30/2023 | 1.1 | Deposition summary - Algarin; DiDomenico training review | $700.00 | $770.00 | | E. Dolby-Shields |
| 477 | 06/05/2023 | 0.5 | Drafted stipulation regarding scheduling and conditions for deposition of Officer Jason Rudolph | $700.00 | $350.00 | | E. Dolby-Shields |
| 478 | 06/08/2023 | 0.7 | Legal research and drafting on hot pursuit doctrine | $700.00 | $490.00 | | E. Dolby-Shields |
| 479 | 06/09/2023 | 2.2 | Rudolph deposition outline and preparation; hot pursuit notes | $700.00 | $1,540.00 | | E. Dolby-Shields |
| 480 | 06/09/2023 | 4.6 | Conducted deposition of Jason Ruolph | $700.00 | $3,220.00 | | E. Dolby-Shields |
| 481 | 06/13/2023 | 3.5 | Springer and Rivera deposition transcript review for Monell policy and pattern implications | $700.00 | $2,450.00 | | E. Dolby-Shields |
| 482 | 06/16/2023 | 0.2 | Subject: Re: Follow-up to the 30-b-6 Conference — Reviewed correspondence regarding follow-up items from Rule 30(b)(6) deposition conference with defense counsel | $700.00 | $140.00 | | E. Dolby-Shields |
| 483 | 06/19/2023 | 0.5 | ES drafted letter requesting conference re 30b6 issues, and filed at ECF 74 | $700.00 | $350.00 | | E. Dolby-Shields |
| 484 | 06/19/2023 | 0.3 | Telephone conference with client regarding Rule 30(b)(6) deposition disputes and corporate deposition strategy | $700.00 | $210.00 | | E. Dolby-Shields |
| 485 | 06/22/2023 | 0.5 | Reviewed DiDomenico deposition transcript | $700.00 | $350.00 | | E. Dolby-Shields |
| 486 | 06/22/2023 | 0.5 | Drafted follow-up letter regarding deposition demands | $700.00 | $350.00 | | E. Dolby-Shields |
| 487 | 07/05/2023 | 1.1 | Reviewed deposition transcript of Officer Corey Clark regarding use-of-force training, animal encounter protocols, and Monell pattern evidence | $700.00 | $770.00 | | E. Dolby-Shields |
| 488 | 07/12/2023 | 0.5 | Review Def letter at ECF 76 | $700.00 | $350.00 | | E. Dolby-Shields |
| 489 | 07/13/2023 | 0.4 | Telephone conference before Hon. Marian W. Payson re 30(b)(6) deposition | $700.00 | $280.00 | | E. Dolby-Shields |
| 490 | 07/14/2023 | 0.5 | Post-conference review and follow-up from telephonic conference held 7/13/2023 before Hon. Marian W. Payson (ECF 77, minute entry entered 7/14/2023) regarding scheduling and scope of Rule 30(b)(6) corporate deposition of City of Rochester | $700.00 | $350.00 | | E. Dolby-Shields |
| 491 | 07/24/2023 | 0.1 | Subject: Activity in Case . McGill v. The City of Rochester et al Stipulation and Order — Reviewed stipulation and order in related McGill case for implications on Monell discovery and pattern evidence in Dempsey | $700.00 | $70.00 | | E. Dolby-Shields |
| 492 | 08/08/2023 | 0.4 | Reviewed DiDomenico deposition transcript | $700.00 | $280.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 493 | 08/08/2023 | 0.6 | Reviewed RPD taser and animal encounter training documents produced in discovery for Monell pattern evidence | $700.00 | $420.00 | | E. Dolby-Shields |
| 494 | 08/09/2023 | 0.5 | Drafted and filed letter requesting conference re two discovery issues - Leach deposition and late disclosure of TASER dog training materials | $700.00 | $350.00 | | E. Dolby-Shields |
| 495 | 08/09/2023 | 0.8 | Taser training materials review and exhibit preparation | $700.00 | $560.00 | | E. Dolby-Shields |
| 496 | 08/11/2023 | 2.1 | Vanbrederode deposition transcript review for Monell failure to train and policy / practice claims | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 497 | 08/16/2023 | 0.5 | Telephone conference before Hon. Marian W. Payson re scheduling despositions, use of taser manuals during 30(b)(6) deposition | $700.00 | $350.00 | | E. Dolby-Shields |
| 498 | 08/20/2023 | 0.8 | Pre-deposition strategy conference with ES regarding Rule 30(b)(6) corporate deposition of City of Rochester; reviewed designated topics including use-of-force policies, animal encounter training, and internal investigation procedures; discussed examination strategy for Monell liability evidence | $1,125.00 | $900.00 | | D. Roth |
| 499 | 08/20/2023 | 1.2 | Virtual conference with expert witness Dr. James Crosby to prepare for Rule 30(b)(6) corporate deposition topics regarding use-of-force standards and training adequacy | $700.00 | $840.00 | | E. Dolby-Shields |
| 500 | 08/22/2023 | 5.5 | Attended and conducted Rule 30(b)(6) corporate deposition of City of Rochester regarding designated topics including use-of-force policies, training programs, and internal investigation procedures | $700.00 | $3,850.00 | | E. Dolby-Shields |
| 501 | 08/22/2023 | 0.3 | Telephone conference with client regarding Rule 30(b)(6) corporate deposition of City of Rochester | $700.00 | $210.00 | | E. Dolby-Shields |
| 502 | 08/27/2023 | 0.5 | Prepared notes from telephone conference with client regarding case status and upcoming deposition preparation | $700.00 | $350.00 | | E. Dolby-Shields |
| 503 | 09/19/2023 | 2.1 | Received and reviewed transcript of 30(b)(6) deposition - Lt. Michael Cuilla | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 504 | 09/25/2023 | 2.5 | Reviewed deposition transcript of Officer Benjamin Caruso regarding use-of-force training, animal encounter protocols, and Monell pattern evidence | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 505 | 09/26/2023 | 0.1 | Correspondence with defense counsel Peachie Jones regarding scheduling and discovery matters | $700.00 | $70.00 | | E. Dolby-Shields |
| 506 | 09/26/2023 | 0.2 | Telephone conference with plaintiffs regarding deposition preparation logistics and scheduling | $700.00 | $140.00 | | E. Dolby-Shields |
| 507 | 09/26/2023 | 0.1 | Reviewed correspondence from defense counsel regarding deposition scheduling for remaining officer witnesses | $700.00 | $70.00 | | E. Dolby-Shields |
| 508 | 09/27/2023 | 2.5 | Reviewed deposition transcript of Officer Connor Brock regarding use-of-force training, animal encounter protocols, and Monell pattern evidence | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 509 | 10/01/2023 | 1.1 | Pre-deposition strategy conference with ES regarding preparation of plaintiffs Charles and Leona Dempsey for their depositions; discussed anticipated lines of defense questioning regarding damages, emotional distress claims, and prior incidents; reviewed key documentary evidence for witness preparation | $1,125.00 | $1,237.50 | | D. Roth |
| 510 | 10/01/2023 | 3.2 | Witness preparation session with Leona Dempsey (minor plaintiff) for deposition testimony, including review of anticipated questions and key factual issues | $700.00 | $2,240.00 | | E. Dolby-Shields |
| 511 | 10/01/2023 | 2.5 | Witness preparation session with Charles Dempsey III (plaintiff) for deposition testimony, including review of anticipated questions regarding incident and damages | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 512 | 10/02/2023 | 6.5 | Attended deposition of plaintiff Leona Dempsey; defended against defense questioning regarding damages, emotional distress, and minor plaintiff's injuries | $700.00 | $4,550.00 | | E. Dolby-Shields |
| 513 | 10/03/2023 | 0.5 | Reviewed and organized deposition notes from Charles Dempsey III deposition for use in trial preparation and summary judgment briefing | $700.00 | $350.00 | | E. Dolby-Shields |
| 514 | 10/03/2023 | 8.1 | Attended deposition of plaintiff Charles Dempsey III including final preparation; defended against defense questioning regarding incident, property damage, and emotional distress claims | $700.00 | $5,670.00 | | E. Dolby-Shields |
| 515 | 10/15/2023 | 0.5 | Drafted stipulation regarding production and use of Rochester City School District records for minor plaintiff | $700.00 | $350.00 | | E. Dolby-Shields |
| 516 | 10/16/2023 | 1.2 | RCSD stipulation filing; cover letter with deposition video links | $700.00 | $840.00 | | E. Dolby-Shields |
| 517 | 10/18/2023 | 0.2 | Reviewed email from defense counsel, Subject: [Dempsey] Supp to Def R26 Disclosure — Reviewed Defendants' supplemental Rule 26 disclosure and assessed completeness of witness identification and document production | $700.00 | $140.00 | | E. Dolby-Shields |
| 518 | 10/18/2023 | 0.2 | Reviewed and responded to email from defense counsel re videos of Gorman and Algerian depositions — Reviewed correspondence regarding production of video recordings of Officer Gorman and Algarin depositions | $700.00 | $140.00 | | E. Dolby-Shields |
| 519 | 10/18/2023 | 0.1 | Email to defense counsel re Supp to Def R26 Disclosure — Follow-up review and response regarding Defendants' supplemental Rule 26 disclosure and additional witness information | $700.00 | $70.00 | | E. Dolby-Shields |
| 520 | 10/19/2023 | 1.5 | Drafted supplemental Rule 26 disclosures and conference request | $700.00 | $1,050.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|-----|------|-------|-------------|----------|--------------|--------------|------------|
| 521 | 10/23/2023 | 0.3 | ES drafted engagement letter and coordinated appt for 11/13 at 9:30 a.m. for Chuck with Dr. Prince for evaluation | $700.00 | $210.00 | | E. Dolby-Shields |
| 522 | 10/23/2023 | 0.5 | Drafted and filed joint motion requesting extention expert deadlined | $700.00 | $350.00 | | E. Dolby-Shields |
| 523 | 10/23/2023 | 0.3 | Emailed Dr Lyons materials to review including Leona and Sherry Dempsey deposition transcripts | $700.00 | $210.00 | | E. Dolby-Shields |
| 524 | 10/24/2023 | 1.5 | Dr. Prince engagement letter execution | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 525 | 10/30/2023 | 1.2 | ES reviewed Leona medical and school records and had telephone conference with Dr. Lyons | $700.00 | $840.00 | | E. Dolby-Shields |
| 526 | 11/02/2023 | 2.2 | Charles Dempsey III deposition transcript review | $700.00 | $1,540.00 | | E. Dolby-Shields |
| 527 | 11/07/2023 | 0.3 | Emailed Dr Prince documents to review and coordinated with Chuck for scheduling evaluation | $700.00 | $210.00 | | E. Dolby-Shields |
| 528 | 11/08/2023 | 0.5 | Drafted expert engagement letter for Dr. Vilardo Lyons (child psychologist) setting forth scope of retention, compensation terms, and report requirements | $700.00 | $350.00 | | E. Dolby-Shields |
| 529 | 11/09/2023 | 0.8 | Revised expert engagement letter for Dr. Vilardo Lyons incorporating requested modifications to scope of engagement and compensation terms | $700.00 | $560.00 | | E. Dolby-Shields |
| 530 | 11/20/2023 | 1.5 | Reviewed deposition transcript of Officer Ethan Paszko regarding use-of-force training, animal encounter protocols, and Monell pattern evidence | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 531 | 11/29/2023 | 0.2 | Communications with Dr. Crosby regarding use-of-force standards in canine encounters | $700.00 | $140.00 | | E. Dolby-Shields |
| 532 | 12/07/2023 | 0.5 | Telephone conference with expert witness Dr. Prince regarding evaluation findings and report requirements | $700.00 | $350.00 | | E. Dolby-Shields |
| 533 | 01/21/2024 | 0.2 | Reviewed correspondence from Dr. Lyons regarding expert report questions and clarifications | $700.00 | $140.00 | | E. Dolby-Shields |
| 534 | 01/23/2024 | 0.7 | Reviewed expert report of Dr. Lyons (child psychologist) regarding minor plaintiff's emotional and behavioral injuries resulting from witnessing police shooting of family pet; evaluated sufficiency of opinions on causation, diagnosis, and prognosis for trial testimony | $1,125.00 | $787.50 | | D. Roth |
| 535 | 01/23/2024 | 0.9 | Reviewed and analyzed Dr. Prince's expert report regarding Charles Dempsey's psychological injuries and treatment recommendations | $700.00 | $630.00 | | E. Dolby-Shields |
| 536 | 01/23/2024 | 0.3 | Telephone conference with client regarding expert reports from Dr. Prince, Dr. Lyons, and Jim Crosby, including review of opinions and case implications | $700.00 | $210.00 | | E. Dolby-Shields |
| 537 | 01/24/2024 | 0.3 | Organizing Dr. Prince expert medical report; copying file to trial folder and expert folder | $700.00 | $210.00 | | E. Dolby-Shields |
| 538 | 01/25/2024 | 1.5 | Expert report review and notes for edits | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 539 | 01/26/2024 | 0.4 | Telephone conference with plaintiff Charles Dempsey regarding expert report review and case status | $700.00 | $280.00 | | E. Dolby-Shields |
| 540 | 01/26/2024 | 1.1 | Telephone conference with expert witness Dr. Prince regarding expert report | $700.00 | $770.00 | | E. Dolby-Shields |
| 541 | 01/28/2024 | 3.5 | Reviewed expert report of Jim Crosby regarding law enforcement canine encounter standards and analysis of officers' use of force against family pet | $700.00 | $2,450.00 | | E. Dolby-Shields |
| 542 | 01/29/2024 | 1.3 | Telephone conference with expert witness Dr. Prince regarding expert report and preparation for trial testimony | $700.00 | $910.00 | | E. Dolby-Shields |
| 543 | 01/29/2024 | 0.5 | Telephone conference with expert witness Dr. Vilardo Lyons regarding finalization of expert report and preparation for deposition | $700.00 | $350.00 | | E. Dolby-Shields |
| 544 | 01/29/2024 | 0.5 | Telephone conference with expert witness Jim Crosby regarding finalization of expert report and preparation for cross-examination | $700.00 | $350.00 | | E. Dolby-Shields |
| 545 | 01/30/2024 | 3.1 | Extensive expert report work: telephone calls with Crosby, Dr. Lyons and Dr. Prince about finalizing their reports for submission. | $700.00 | $2,170.00 | | E. Dolby-Shields |
| 546 | 01/31/2024 | 0.2 | ES served: Dempsey v City et al, 19-cv-6780; expert exchange Dr. James Crosby | $700.00 | $140.00 | | E. Dolby-Shields |
| 547 | 01/31/2024 | 2.1 | Finalized Crosby expert report for submission; prepared cover letter enclosing Crosby report to opposing counsel | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 548 | 02/12/2024 | 0.0 | Reviewed correspondence regarding expert witness invoice | $700.00 | $0.00 | | E. Dolby-Shields |
| 549 | 02/16/2024 | 0.5 | Receipt and review of Defendants 5th Set Interrogatories and 4th RFPs | $700.00 | $350.00 | | E. Dolby-Shields |
| 550 | 03/14/2024 | 2.5 | Expert discovery production preparation: compiled Crosby communications Dr. Prince materials Dr. Lyons materials for redaction | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 551 | 03/15/2024 | 4.1 | Continued expert discovery production: redacting Crosby email chains; redacting Dr. Lyons materials; combined document production | $700.00 | $2,870.00 | | E. Dolby-Shields |
| 552 | 03/16/2024 | 2.1 | Finalized expert discovery response: combined productions redacted; drafted and finalized Response to Expert Discovery Demands | $700.00 | $1,470.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 553 | 05/02/2024 | 0.5 | Reviewed Defense Crosby deposition notice for 5/21/24 | $700.00 | $350.00 | | E. Dolby-Shields |
| 554 | 06/05/2024 | 1.5 | Summary judgment preparation: prepared Gorman deposition transcript exhibits; drafted Rule 56.1 Statement v1 | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 555 | 06/05/2024 | 0.6 | Call with client re Crosby deposition and SJ strategy | $700.00 | $420.00 | | E. Dolby-Shields |
| 556 | 06/06/2024 | 0.6 | Pre-deposition strategy conference with ES regarding deposition preparation for expert witness Jim Crosby (canine behavior and law enforcement use-of-force specialist); discussed anticipated areas of cross-examination and preparation of expert for defense challenges under Daubert | $1,125.00 | $675.00 | | D. Roth |
| 557 | 06/06/2024 | 1.5 | Prepared expert witness Jim Crosby for his deposition by defense counsel, including review of anticipated cross-examination topics and report methodology questions | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 558 | 06/12/2024 | 4.6 | Attended deposition of expert Dr. James Crosby by defense counsel, Peachie Jones | $700.00 | $3,220.00 | | E. Dolby-Shields |
| 559 | 06/13/2024 | 0.5 | Created detailed memorandum of Crosby deposition from notes (6/12 deposition follow-up) | $700.00 | $350.00 | | E. Dolby-Shields |
| 560 | 07/02/2024 | 0.5 | Review of Crosby deposition transcript (mini version) | $700.00 | $350.00 | | E. Dolby-Shields |
| 561 | 07/23/2024 | 0.5 | Research on damages jury charges - personal injury increased susceptibility | $700.00 | $350.00 | | E. Dolby-Shields |
| 562 | 07/29/2024 | 1.5 | Rewrite of Dempsey 56.1 Statement of Facts for summary judgment | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 563 | 07/30/2024 | 1.1 | Continued 56.1 rewrite with detailed notes | $700.00 | $770.00 | | E. Dolby-Shields |
| 564 | 07/31/2024 | 1.5 | Drafted and edited Dempsey Memorandum of Law for Summary Judgment | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 565 | 08/04/2024 | 1.5 | Legal research - Rule 30(b)(6) caselaw summary for SJ motion | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 566 | 08/04/2024 | 0.7 | Call with client re summary judgment motions | $700.00 | $490.00 | | E. Dolby-Shields |
| 567 | 08/05/2024 | 1.3 | Reviewed and edited Memorandum of Law in support of Plaintiff's motion for partial summary judgment; evaluated legal arguments on Fourth Amendment warrantless entry and unreasonable seizure; assessed sufficiency of evidence supporting motion on each remaining claim including qualified immunity analysis | $1,125.00 | $1,462.50 | | D. Roth |
| 568 | 08/05/2024 | 1.2 | Continued drafting Memorandum of Law in support of Plaintiff's motion for partial summary judgment, developing legal arguments on remaining claims | $700.00 | $840.00 | | E. Dolby-Shields |
| 569 | 08/05/2024 | 1.1 | Legal research on Monell municipal liability standards, including analysis of Augustus v. City of Los Angeles and application to pattern evidence of RPD dog shootings | $700.00 | $770.00 | | E. Dolby-Shields |
| 570 | 08/05/2024 | 1.2 | Review City request for excess pages and draft opposition letter | $700.00 | $840.00 | | E. Dolby-Shields |
| 571 | 08/06/2024 | 2.5 | Legal research on exigent circumstances and backtrack doctrine: Kentucky v. King Missouri v. McNeely Alexander v. City of Syracuse Lange v. California | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 572 | 08/07/2024 | 1.1 | Continued drafting and revising Memorandum of Law for summary judgment motion, producing multiple versions incorporating research findings | $700.00 | $770.00 | | E. Dolby-Shields |
| 573 | 08/09/2024 | 0.7 | Communicated with Crosby re motion and Dempsey declaration | $700.00 | $490.00 | | E. Dolby-Shields |
| 574 | 08/09/2024 | 2.5 | Intensive revision of Rule 56.1 Statement of Undisputed Material Facts through eight drafts (v1 through v8), refining factual assertions regarding officers' warrantless entry, use of force against family dog, and pattern of RPD dog-shooting incidents; verified accuracy of all deposition citations and documentary record references | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 575 | 08/09/2024 | 1.3 | Prepared Declaration of James Crosby, canine behavior and law enforcement use-of-force expert, in support of Plaintiff's motion for partial summary judgment, incorporating expert opinions on RPD training deficiencies and reasonableness of force used against Dempsey family dog | $700.00 | $910.00 | | E. Dolby-Shields |
| 576 | 08/09/2024 | 1.2 | Drafted Declaration of Elliot Dolby-Shields in support of Plaintiff's motion for partial summary judgment, authenticating 19+ exhibits including deposition transcripts, body-worn camera footage transcripts, incident reports, and expert materials for ECF filing | $700.00 | $840.00 | | E. Dolby-Shields |
| 577 | 08/09/2024 | 1.5 | Prepared detailed research memorandum on exigent circumstances doctrine as applied to Dempsey facts, analyzing backtrack doctrine, hot pursuit limitations, and synthesizing case law from Kentucky v. King, Lange v. California, and Alexander v. City of Syracuse for incorporation into Memorandum of Law | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 578 | 08/09/2024 | 0.5 | Drafted Notice of Motion for Plaintiff's partial motion for summary judgment on Fourth Amendment warrantless entry, unreasonable seizure, and Monell municipal liability claims | $700.00 | $350.00 | | E. Dolby-Shields |
| 579 | 08/10/2024 | 0.9 | Final review of complete summary judgment filing package including Memorandum of Law, Rule 56.1 Statement, Declaration with 19+ exhibits, and Notice of Motion; verified consistency of arguments and factual assertions across all documents; approved for ECF filing | $1,125.00 | $1,012.50 | | D. Roth |
| 580 | 08/10/2024 | 5.1 | Major summary judgment filing preparation: finalized MOL; prepared 19+ exhibit documents; prepared 56.1 ES Declaration Notice of Motion | $700.00 | $3,570.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 581 | 08/10/2024 | 2.0 | Compiled, formatted, and organized 19+ exhibits for Plaintiff's partial motion for summary judgment (ECF 96) filing package, including converting deposition transcripts, body-worn camera footage screenshots, incident reports, and expert materials to PDF format for ECF submission | $700.00 | $1,400.00 | | E. Dolby-Shields |
| 582 | 08/12/2024 | 1.1 | Opposition to City SJ preparation: D&C; Article exhibit; Zimmerman dep exhibit; Taser on Animals exhibit | $700.00 | $770.00 | | E. Dolby-Shields |
| 583 | 08/13/2024 | 2.5 | Received and reviewed Defendants' cross-motion for summary judgment (ECF 95), including City's Memorandum of Law, Rule 56.1 Statement, Prus-Johanns Declaration, and initial review of 29 supporting exhibits addressing qualified immunity, exigent circumstances, and Monell liability defenses | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 584 | 08/14/2024 | 2.5 | Continued review of Defendants' ECF 95 supporting exhibits (Exhibits A through P), including officer deposition excerpts, body-worn camera footage transcripts, prior Algarin affidavit, General Order 401, and training documentation; prepared notes identifying factual disputes and weaknesses in City's arguments for opposition briefing | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 585 | 08/26/2024 | 3.1 | Extensive deposition selections preparation for SJ opposition: Vanbrederode Paszko Brock DiDomenico Cala Leach Pinckney Celentano Nigrelli depositions | $700.00 | $2,170.00 | | E. Dolby-Shields |
| 586 | 08/27/2024 | 0.5 | Continued deposition selections: Rivera Springer depositions for SJ opp | $700.00 | $350.00 | | E. Dolby-Shields |
| 587 | 09/02/2024 | 2.1 | Legal research on qualified immunity (Tirado v. Shutt; Triolo v. Nassau County); began drafting MOL opposition to SJ | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 588 | 09/02/2024 | 0.4 | Call with client re opposition to City SJ | $700.00 | $280.00 | | E. Dolby-Shields |
| 589 | 09/07/2024 | 2.0 | Drafted Rule 56.1 Counterstatement of Material Facts in opposition to City's cross-motion for summary judgment, responding paragraph-by-paragraph to City's asserted undisputed facts with specific record citations to deposition testimony, body-worn camera transcripts, and documentary evidence establishing genuine disputes of material fact | $700.00 | $1,400.00 | | E. Dolby-Shields |
| 590 | 09/08/2024 | 1.5 | Reviewed and edited Memorandum of Law in opposition to City's cross-motion for summary judgment; evaluated City's arguments on qualified immunity and municipal liability; strengthened factual record citations and legal analysis addressing disputed material facts on use of force and Monell claims | $1,125.00 | $1,687.50 | | D. Roth |
| 591 | 09/08/2024 | 4.2 | Major opposition drafting: drafted Monell section; continued MOL opp drafts; reviewed Citys opposition; legal research (Voskerchian v. US) | $700.00 | $2,940.00 | | E. Dolby-Shields |
| 592 | 09/08/2024 | 1.5 | Drafted separate Monell municipal liability section of opposition memorandum, analyzing pattern evidence from 20+ RPD officer depositions regarding failure to train on animal encounters, absence of use-of-force policies for animal situations, and systemic deficiencies in RPD dog-shooting response protocols | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 593 | 09/08/2024 | 1.5 | Reviewed City's opposition to Plaintiff's partial motion for summary judgment (ECF 97), including Memorandum of Law, Prus-Johanns Declaration, Cuilla deposition excerpts regarding 30(b)(6) testimony, General Order 401, and City's Rule 56.1 Counterstatement; identified key arguments requiring response in reply papers | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 594 | 09/09/2024 | 0.7 | Final review of opposition to City's cross-motion for summary judgment and all supporting exhibits; verified accuracy of deposition citations and exhibit references; approved finalized filing package for ECF submission | $1,125.00 | $787.50 | | D. Roth |
| 595 | 09/09/2024 | 7.8 | Drafted and filed comprehensive opposition to City's cross-motion for summary judgment, addressing qualified immunity, Monell municipal liability, and Fourth Amendment claims | $700.00 | $5,460.00 | | E. Dolby-Shields |
| 596 | 09/09/2024 | 1.0 | Prepared Declaration of Elliot Dolby-Shields in opposition to City's cross-motion for summary judgment, authenticating 56+ exhibits including deposition selections from 20+ RPD officers, body-worn camera recordings, training documents, COPS educational materials, and Firearms Discharge Reports | $700.00 | $700.00 | | E. Dolby-Shields |
| 597 | 09/10/2024 | 2.1 | Finalized Memorandum of Law in opposition to City's cross-motion for summary judgment, incorporating final edits and verifying record citations | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 598 | 09/10/2024 | 2.2 | Prepared and organized 50+ exhibits for filing in opposition to City's summary judgment motion, including deposition excerpts, documentary evidence, and expert materials | $700.00 | $1,540.00 | | E. Dolby-Shields |
| 599 | 09/10/2024 | 2.2 | Prepared Table of Contents and Table of Authorities for opposition to City's summary judgment motion | $700.00 | $1,540.00 | | E. Dolby-Shields |
| 600 | 09/10/2024 | 1.5 | Compiled, formatted, and organized 50+ exhibits for Plaintiff's opposition to City's cross-motion for summary judgment (ECF 98) filing package, including preparation of four-volume PDF compilation with pagination, table of contents integration, and verification of exhibit numbering across all volumes | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 601 | 09/19/2024 | 1.1 | Downloaded/organized filed motion documents (ECF 96) - all 25 exhibits; review of filed materials | $700.00 | $770.00 | | E. Dolby-Shields |
| 602 | 09/20/2024 | 1.5 | Drafted Reply Memorandum of Law in further support of Plaintiff's summary judgment motion, incorporating redline edits responding to City's opposition arguments | $700.00 | $1,050.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 603 | 09/20/2024 | 1.5 | Continued drafting Reply Memorandum of Law in further support of Plaintiff's motion for partial summary judgment, responding to City's opposition arguments regarding exigent circumstances justification and qualified immunity, incorporating additional record citations from officer depositions and expert testimony | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 604 | 09/21/2024 | 2.5 | Review of Citys SJ Reply (ECF 99) and all exhibits; drafted letter to Judge Wolford correcting FN1 | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 605 | 09/25/2024 | 1.4 | Downloaded and organized all filed ECF 96 and 98 documents | $700.00 | $980.00 | | E. Dolby-Shields |
| 606 | 09/25/2024 | 1.3 | Post-filing review of Reply Memorandum of Law (ECF 101, filed 9/21/2024); cite-checked all record references, verified exhibit attachments, and organized filing record for case file | $700.00 | $910.00 | | E. Dolby-Shields |
| 607 | 09/25/2024 | 1.3 | Organized and prepared all summary judgment filing documents for ECF submission, including verification of exhibit attachments and docket references | $700.00 | $910.00 | | E. Dolby-Shields |
| 608 | 09/26/2024 | 0.5 | Continued organization of filed SJ documents | $700.00 | $350.00 | | E. Dolby-Shields |
| 609 | 10/07/2024 | 0.5 | Prepared cover letters to Judge Wolford enclosing videos for ECF 96 and ECF 98 | $700.00 | $350.00 | | E. Dolby-Shields |
| 610 | 10/29/2024 | 0.5 | Conference with Court regarding trial preparation, case schedule, and outstanding pretrial matters | $700.00 | $350.00 | | E. Dolby-Shields |
| 611 | 01/02/2025 | 1.1 | Received and reviewed SJ Decision (ECF 104) | $700.00 | $770.00 | | E. Dolby-Shields |
| 612 | 01/02/2025 | 0.4 | Telephone conference with client regarding Court's summary judgment decision and implications for trial preparation | $700.00 | $280.00 | | E. Dolby-Shields |
| 613 | 01/30/2025 | 2.2 | Reviewed Citys Motion to Alter Judgment (ECF 106): NOM MOL PJ Decl and all exhibits | $700.00 | $1,540.00 | | E. Dolby-Shields |
| 614 | 02/04/2025 | 1.5 | Began drafting opposition to reconsideration motion v1 | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 615 | 02/04/2025 | 0.3 | Call with client re motion to alter judgment | $700.00 | $210.00 | | E. Dolby-Shields |
| 616 | 02/16/2025 | 0.5 | Downloaded Westlaw SJ Decision for detailed analysis | $700.00 | $350.00 | | E. Dolby-Shields |
| 617 | 02/17/2025 | 0.9 | Reviewed and edited opposition to Defendants' motion to alter or amend judgment (Rule 59(e)); evaluated City's arguments for reconsideration of summary judgment ruling; strengthened response to City's challenge to Monell liability findings | $1,125.00 | $1,012.50 | | D. Roth |
| 618 | 02/17/2025 | 2.5 | Drafted Alter Judgment Monell opposition | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 619 | 02/18/2025 | 2.1 | Continued editing and finalized Alter Judgment opposition | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 620 | 02/26/2025 | 0.2 | ES read city reply to reconsideration: Activity in Case 6:19-cv-06780-EAW-CDH Dempsey v. The City of Rochester et al Reply/Response | $700.00 | $140.00 | | E. Dolby-Shields |
| 621 | 04/16/2025 | 0.8 | ES read decision denying reconsideration and called client: : Fwd: Activity in Case 6:19-cv-06780-EAW-CDH Dempsey v. The City of Rochester et al Decision and Order | $700.00 | $560.00 | | E. Dolby-Shields |
| 622 | 04/25/2025 | 0.1 | ES emailed Dr. Lyons to check trial availability: Dempsey case update | $700.00 | $70.00 | | E. Dolby-Shields |
| 623 | 04/25/2025 | 0.3 | ES reached out to experts re trial scheduling | $700.00 | $210.00 | | E. Dolby-Shields |
| 624 | 06/12/2025 | 1.2 | ES prepared for and attended trial scheduling conference with Judge Wolford | $700.00 | $840.00 | | E. Dolby-Shields |
| 625 | 06/30/2025 | 0.7 | ES prepared for and attended court conference with Judge Holland and Judge Pedersen | $700.00 | $490.00 | | E. Dolby-Shields |
| 626 | 07/15/2025 | 0.5 | Reviewed Pretrial Order (ECF 117) identifying all pretrial submission requirements, deadlines, and trial procedures | $700.00 | $350.00 | | E. Dolby-Shields |
| 627 | 09/02/2025 | 2.5 | Article 78 proceedings preparation: MOL for fee application; Reply affirmation; MOL for Reply to Petition | | $0.00 | $1,750.00 | E. Dolby-Shields |
| 628 | 09/13/2025 | 1.1 | Reviewed and edited opposition to Defendants' motion to bifurcate trial on liability and damages; evaluated legal arguments regarding relevance of Monell evidence to individual liability claims; assessed prejudice analysis and judicial economy considerations under Rule 42(b) | $1,125.00 | $1,237.50 | | D. Roth |
| 629 | 09/13/2025 | 4.5 | Began drafting opposition to Defendants' motion to bifurcate trial on liability and damages, researching Rule 42(b) standards and prejudice analysis | $700.00 | $3,150.00 | | E. Dolby-Shields |
| 630 | 09/13/2025 | 0.6 | Call with client re bifurcation and trial preparation | $700.00 | $420.00 | | E. Dolby-Shields |
| 631 | 09/14/2025 | 2.5 | Continued drafting opposition to bifurcation motion, developing arguments regarding relevance of Monell evidence to individual liability claims | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 632 | 09/15/2025 | 2.1 | Drafted opposition to bifurcation motion v1 | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 633 | 09/23/2025 | 2.5 | editing opposition to Defs' motion bifurcate | $250.00 | $625.00 | | Z. Charania |
| 634 | 09/25/2025 | 0.3 | Reviewed Harvis reply sample for briefing template | $700.00 | $210.00 | | E. Dolby-Shields |
| 635 | 09/28/2025 | 1.1 | Bifurcation opposition revisions with ZC redlines; ES edits | $700.00 | $770.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 636 | 09/30/2025 | 2.2 | Continued bifurcation opposition editing; research on relevance of policies/training to QI and Monell | $700.00 | $1,540.00 | | E. Dolby-Shields |
| 637 | 10/03/2025 | 2.2 | Extensive bifurcation opposition revisions: multiple versions with cites added | $700.00 | $1,540.00 | | E. Dolby-Shields |
| 638 | 10/04/2025 | 0.5 | Finalized Memorandum of Law in opposition to Defendants' motion to bifurcate trial, incorporating senior partner edits and additional authority | $700.00 | $350.00 | | E. Dolby-Shields |
| 639 | 10/05/2025 | 1.5 | Legal research for motions in limine: lay witness expert testimony restrictions | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 640 | 10/10/2025 | 1.2 | Reviewed pretrial order with paralegal Zoya Charania, identifying action items and deadline requirements for trial preparation | $700.00 | $840.00 | | E. Dolby-Shields |
| 641 | 10/10/2025 | 1.2 | Reviewed pretrial order with ES, identifying action items and deadline requirements for trial preparation, calendered dates in Clio | $250.00 | $300.00 | | Z. Charania |
| 642 | 10/16/2025 | 0.5 | Drafted medical records request to Unity for Chuck | $700.00 | $350.00 | | E. Dolby-Shields |
| 643 | 10/18/2025 | 1.5 | Reviewed filed Bifurcation Reply (ECF 122, filed 10/17/2025); organized supporting materials including Memorandum of Law, PJ Declaration, and Rule 56.1 excerpts for case file | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 644 | 10/24/2025 | 1.1 | Correspondence regarding virtual appearance and citation corrections; letter to MJ Holland | $700.00 | $770.00 | | E. Dolby-Shields |
| 645 | 10/27/2025 | 0.3 | Final edits to bifurcation opposition (DOCX version of final filed) | $700.00 | $210.00 | | E. Dolby-Shields |
| 646 | 10/29/2025 | 3.0 | Algarin depo digest | $250.00 | $750.00 | | Z. Charania |
| 647 | 10/31/2025 | 3.0 | Gorman depo digest | | $0.00 | | |
| 648 | 11/04/2025 | 4.2 | Reviewed and highlighted Officer Algarin deposition transcript for designation of key testimony excerpts for summary chart and trial use | $700.00 | $2,940.00 | | E. Dolby-Shields |
| 649 | 11/05/2025 | 0.5 | Telephone conference with Dr. Prince and plaintiff Charles Dempsey regarding psychological evaluation records and trial testimony preparation | $700.00 | $350.00 | | E. Dolby-Shields |
| 650 | 11/05/2025 | 4.7 | Reviewed and highlighted Officer Gorman deposition transcript for designation of key testimony excerpts for summary chart and trial use | $700.00 | $3,290.00 | | E. Dolby-Shields |
| 651 | 11/18/2025 | 4.3 | Added Officer Corey Clark deposition testimony to Monell summary exhibit chart, including excerpts regarding training and prior incidents | $700.00 | $3,010.00 | | E. Dolby-Shields |
| 652 | 11/18/2025 | 0.3 | Sent records request to Leona's school | $250.00 | $75.00 | | Z. Charania |
| 653 | 11/21/2025 | 8.3 | Comprehensive trial preparation: reviewed entire case file including 25+ deposition transcripts, expert reports, and documentary evidence; organized trial materials and developed witness presentation strategy | $700.00 | $5,810.00 | | E. Dolby-Shields |
| 654 | 11/22/2025 | 6.1 | Joint statement of the case drafting and edits | $700.00 | $4,270.00 | | E. Dolby-Shields |
| 655 | 11/23/2025 | 3.5 | Rudolph transcript highlights for designations | $700.00 | $2,450.00 | | E. Dolby-Shields |
| 656 | 11/24/2025 | 4.5 | read and digested DiDomenico dep for trial | $700.00 | $3,150.00 | | E. Dolby-Shields |
| 657 | 11/24/2025 | 3.1 | drafted MIL to admit depo transcripts | $250.00 | $775.00 | | Z. Charania |
| 658 | 11/25/2025 | 1.2 | Telephone conference with expert witness Jim Crosby regarding trial preparation, anticipated testimony on law enforcement canine encounter standards, and preparation for cross-examination | $700.00 | $840.00 | | E. Dolby-Shields |
| 659 | 11/25/2025 | 3.2 | read and digested Horowitz dep for trial | $700.00 | $2,240.00 | | E. Dolby-Shields |
| 660 | 11/25/2025 | 4.7 | Drafted motion in limine seeking admission of deposition testimony from non-party RPD officers pursuant to FRE 804(b)(1) and preparation of Monell summary exhibit chart compiling pattern evidence from 20+ officer depositions | $700.00 | $3,290.00 | | E. Dolby-Shields |
| 661 | 11/25/2025 | 3.2 | Horowitz dep highlights for designations | $700.00 | $2,240.00 | | E. Dolby-Shields |
| 662 | 11/26/2025 | 4.7 | Reviewed and highlighted Lt. Cuilla deposition transcript for designation of key testimony excerpts regarding supervisory liability and Monell evidence | $700.00 | $3,290.00 | | E. Dolby-Shields |
| 663 | 11/26/2025 | 5.3 | Drafted Monell summary exhibit chart compiling pattern evidence from officer depositions, including testimony excerpts documenting prior incidents, training deficiencies, and policy failures | $700.00 | $3,710.00 | | E. Dolby-Shields |
| 664 | 11/26/2025 | 5.1 | Javier Algarin added to summary chart; outlined trial questions | $700.00 | $3,570.00 | | E. Dolby-Shields |
| 665 | 11/27/2025 | 1.5 | Reviewed and highlighted Officer Leach deposition transcript for designation of key testimony excerpts for summary chart | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 666 | 11/27/2025 | 7.2 | Adam Gorman added to summary chart; outlined trial questions | $700.00 | $5,040.00 | | E. Dolby-Shields |
| 667 | 11/28/2025 | 4.2 | Jason Rudolph deposition read and digested | $700.00 | $2,940.00 | | E. Dolby-Shields |
| 668 | 11/28/2025 | 4.5 | Added Officer Jason Horowitz deposition testimony to Monell summary exhibit chart, including excerpts regarding supervisory role, training history, and use-of-force knowledge | $700.00 | $3,150.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 669 | 11/29/2025 | 4.5 | Added Officer Jennifer Trenton deposition testimony to Monell summary exhibit chart, including excerpts regarding animal encounter training and policy awareness | $700.00 | $3,150.00 | | E. Dolby-Shields |
| 670 | 11/29/2025 | 4.1 | Added Officer Brian Cala deposition testimony to Monell summary exhibit chart, including excerpts regarding use-of-force training and prior animal encounter incidents | $700.00 | $2,870.00 | | E. Dolby-Shields |
| 671 | 11/29/2025 | 5.2 | Added Officer Fabian Rivera deposition testimony to Monell summary exhibit chart, including excerpts regarding training and prior incidents | $700.00 | $3,640.00 | | E. Dolby-Shields |
| 672 | 11/30/2025 | 4.5 | Added Officer Aaron Springer deposition testimony to Monell summary exhibit chart, including excerpts regarding training and departmental policies | $700.00 | $3,150.00 | | E. Dolby-Shields |
| 673 | 11/30/2025 | 4.2 | Added Officer Jeremy Nellist deposition testimony to Monell summary exhibit chart, including excerpts regarding training deficiencies | $700.00 | $2,940.00 | | E. Dolby-Shields |
| 674 | 11/30/2025 | 4.5 | Added Officer Joshua Kelly deposition testimony to Monell summary exhibit chart, including excerpts regarding animal encounter protocols | $700.00 | $3,150.00 | | E. Dolby-Shields |
| 675 | 12/01/2025 | 2.7 | Added Officer Herbert McClellan deposition testimony to Monell summary exhibit chart | $700.00 | $1,890.00 | | E. Dolby-Shields |
| 676 | 12/01/2025 | 2.7 | Added Officer Jonathan Kent deposition testimony to Monell summary exhibit chart, including excerpts regarding use-of-force training | $700.00 | $1,890.00 | | E. Dolby-Shields |
| 677 | 12/01/2025 | 4.1 | Added Officer Jonathan Laureano deposition testimony to Monell summary exhibit chart | $700.00 | $2,870.00 | | E. Dolby-Shields |
| 678 | 12/02/2025 | 3.7 | Revised and edited motion in limine for admission of non-party officer depositions and Monell summary exhibit chart; incorporated additional deposition excerpts and refined legal arguments | $700.00 | $2,590.00 | | E. Dolby-Shields |
| 679 | 12/02/2025 | 1.5 | Drafted motion in limine seeking permission to request specific dollar amount for pain and suffering damages during summation, with supporting case law on Second Circuit practice | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 680 | 12/02/2025 | 4.3 | Added Officer Eric Alexander deposition testimony to Monell summary exhibit chart, including excerpts regarding training and prior incidents | $700.00 | $3,010.00 | | E. Dolby-Shields |
| 681 | 12/02/2025 | 4.3 | Added Officer Ryan Romig deposition testimony to Monell summary exhibit chart, including excerpts regarding supervisory knowledge and training | $700.00 | $3,010.00 | | E. Dolby-Shields |
| 682 | 12/02/2025 | 2.5 | drafted MIL to request specific dollar amount for P&S; damages during summation | $250.00 | $625.00 | | Z. Charania |
| 683 | 12/03/2025 | 4.5 | Added Officer Mitchell Leach deposition testimony to Monell summary exhibit chart, including excerpts regarding training and departmental policies | $700.00 | $3,150.00 | | E. Dolby-Shields |
| 684 | 12/03/2025 | 3.5 | Added Officer Robert Osipovitch deposition testimony to Monell summary exhibit chart | $700.00 | $2,450.00 | | E. Dolby-Shields |
| 685 | 12/04/2025 | 4.3 | Added Officer Whitney Celentano deposition testimony to Monell summary exhibit chart, including excerpts regarding training and prior incidents | $700.00 | $3,010.00 | | E. Dolby-Shields |
| 686 | 12/04/2025 | 3.7 | Added Officer Connor Brock deposition testimony to Monell summary exhibit chart, including excerpts regarding training deficiencies | $700.00 | $2,590.00 | | E. Dolby-Shields |
| 687 | 12/04/2025 | 2.5 | Westlaw research for case law on summary exhibit of deposition transcripts | $250.00 | $625.00 | | Z. Charania |
| 688 | 12/05/2025 | 1.5 | drafted MIL on leading questions of hostile witnesses | $550.00 | $825.00 | | B. Wittwer |
| 689 | 12/05/2025 | 0.7 | edits to MIL on leading questioning | $550.00 | $385.00 | | B. Wittwer |
| 690 | 12/05/2025 | 2.3 | Drafted motion in limine seeking permission to use leading questions during direct examination of adverse/hostile witnesses pursuant to FRE 611(c), including officers called as part of plaintiff's case | $700.00 | $1,610.00 | | E. Dolby-Shields |
| 691 | 12/05/2025 | 2.3 | Drafted motion in limine to preclude defense from arguing effect of damages verdict on taxpayers, with supporting Second Circuit authority on improper jury arguments | $700.00 | $1,610.00 | | E. Dolby-Shields |
| 692 | 12/05/2025 | 4.3 | Legal research for motion in limine regarding admission of other officer depositions, including analysis of FRE 804(b)(1) unavailability, FRE 1006 summary exhibit requirements, and Monell pattern evidence standards | $700.00 | $3,010.00 | | E. Dolby-Shields |
| 693 | 12/05/2025 | 3.1 | Added Officer Dakota VanBrederode deposition testimony to Monell summary exhibit chart, including excerpts regarding use-of-force training | $700.00 | $2,170.00 | | E. Dolby-Shields |
| 694 | 12/05/2025 | 3.1 | Added Officer Benjamin Caruso deposition testimony to Monell summary exhibit chart, including excerpts regarding use-of-force training | $700.00 | $2,170.00 | | E. Dolby-Shields |
| 695 | 12/05/2025 | 2.0 | Read through Wepner v. County of Erie 2025 WL 3052048 to find additional case law and additional MILs to make in Dempsey | $250.00 | $500.00 | | Z. Charania |
| 696 | 12/05/2025 | 4.1 | added additional arguments and case law to MIL to admit other officer depo+summary chart | $250.00 | $1,025.00 | | Z. Charania |
| 697 | 12/06/2025 | 3.8 | Added Officer Ethan Paszko deposition testimony to Monell summary exhibit chart, including excerpts regarding training and prior incidents | $700.00 | $2,660.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 698 | 12/06/2025 | 3.7 | Added Officer Kenneth Pinckney deposition testimony to Monell summary exhibit chart, including excerpts regarding training and departmental policies | $700.00 | $2,590.00 | | E. Dolby-Shields |
| 699 | 12/07/2025 | 3.5 | Added Officer Alexander Pierce deposition testimony to Monell summary exhibit chart, including excerpts regarding training and prior incidents | $700.00 | $2,450.00 | | E. Dolby-Shields |
| 700 | 12/07/2025 | 3.5 | Added Officer Trevor Jones deposition testimony to Monell summary exhibit chart, including excerpts regarding animal encounter training | $700.00 | $2,450.00 | | E. Dolby-Shields |
| 701 | 12/08/2025 | 2.3 | Comprehensive review and editing of Plaintiff's motions in limine package including motions regarding: (1) admission of other officer deposition testimony and Monell summary chart; (2) attorney-conducted voir dire; (3) leading questions of adverse witnesses; (4) exclusion of prejudicial taxpayer impact evidence; (5) request for specific damages amount in summation; and (6) Rule 30(b)(6) deemed admissions; provided substantive edits to legal arguments and record citations | $1,125.00 | $2,587.50 | | D. Roth |
| 702 | 12/08/2025 | 2.5 | Drafted, edited, and filed motion in limine to deem certain matters admitted based on City's inadequate Rule 30(b)(6) deposition testimony, including analysis of binding admissions doctrine and corporate knowledge requirements | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 703 | 12/08/2025 | 1.5 | Drafted motion in limine for attorney-conducted voir dire, with supporting case law on Second Circuit and WDNY practice regarding scope and method of jury selection | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 704 | 12/08/2025 | 1.5 | Finalized and filed motion in limine regarding leading questions of hostile witnesses, incorporating senior partner edits | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 705 | 12/08/2025 | 0.8 | Finalized and filed motion in limine to preclude defense references to taxpayer impact of damages verdict | $700.00 | $560.00 | | E. Dolby-Shields |
| 706 | 12/08/2025 | 3.5 | Final editing, formatting, and ECF filing of motion in limine for admission of other officer deposition testimony and Monell summary exhibit chart, including preparation of all supporting exhibits and deposition excerpts | $700.00 | $2,450.00 | | E. Dolby-Shields |
| 707 | 12/08/2025 | 1.3 | Finalized and filed motion in limine seeking permission to request specific dollar amount for pain and suffering damages during summation | $700.00 | $910.00 | | E. Dolby-Shields |
| 708 | 12/08/2025 | 1.1 | Compiled and organized pretrial submission checklist; verified compliance with Court's pretrial order requirements | $700.00 | $770.00 | | E. Dolby-Shields |
| 709 | 12/08/2025 | 1.5 | Drafted proposed voir dire questions addressing potential juror biases regarding police officers, pet ownership, Fourth Amendment rights, and emotional distress damages | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 710 | 12/08/2025 | 0.4 | Joint statement of the case, communications with Peachie Jones and filing | $700.00 | $280.00 | | E. Dolby-Shields |
| 711 | 12/08/2025 | 0.8 | Prepared comprehensive trial exhibit list identifying all plaintiff's exhibits including documentary evidence, photographic evidence, body-worn camera footage, deposition transcripts, and expert reports | $700.00 | $560.00 | | E. Dolby-Shields |
| 712 | 12/08/2025 | 2.5 | Drafted and filed proposed jury instructions addressing Fourth Amendment warrantless entry, unreasonable seizure, qualified immunity, Monell municipal liability, and compensatory damages standards | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 713 | 12/08/2025 | 0.8 | Call with client re motions in limine and trial preparation | $700.00 | $560.00 | | E. Dolby-Shields |
| 714 | 12/08/2025 | 4.2 | drafted MIL to deem qs admitted | $250.00 | $1,050.00 | | Z. Charania |
| 715 | 12/09/2025 | 3.0 | Drafted subpoenas for all officers depositions taken in other dog shooting cases and included in summary chart (total of 27 officers | $250.00 | $750.00 | | Z. Charania |
| 716 | 12/09/2025 | 1.2 | Drafted supplement to MIL to deem certain Rule 30b6 admissions | $700.00 | $840.00 | | E. Dolby-Shields |
| 717 | 12/09/2025 | 1.5 | Drafted supplemental brief in support of motion for attorney-conducted voir dire, addressing Court's questions regarding scope and format | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 718 | 12/09/2025 | 0.5 | Drafted supplemental brief regarding leading questions motion, addressing Court's request for additional authority | $700.00 | $350.00 | | E. Dolby-Shields |
| 719 | 12/09/2025 | 0.7 | Drafted supplemental briefing on motion in limine for admission of other officer depositions, addressing Court's questions and providing additional authority | $700.00 | $490.00 | | E. Dolby-Shields |
| 720 | 12/09/2025 | 0.8 | MIL to request dollar amount in summation, supplement | $700.00 | $560.00 | | E. Dolby-Shields |
| 721 | 12/10/2025 | 0.5 | Drafted additional subpoenas for Reno DiDomenico and Peter Nigrelli | $250.00 | $125.00 | | Z. Charania |
| 722 | 12/10/2025 | 6.4 | Drafted opposition to Defendants' Daubert motion to preclude expert testimony of Jim Crosby regarding law enforcement canine encounter standards and use-of-force analysis; addressed reliability and relevance under FRE 702 | $700.00 | $4,480.00 | | E. Dolby-Shields |
| 723 | 12/10/2025 | 0.7 | Prepared and served trial subpoenas on RPD officers required to testify at trial | $700.00 | $490.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 724 | 12/11/2025 | 5.0 | Searched through police paper work (COR000754 - COR000822) for officers involved in other dog shooting cases, made list, drafted additional subpoenas for these officers (total of 12 subpoenas and respective riders where needed) | $250.00 | $1,250.00 | | Z. Charania |
| 725 | 12/11/2025 | 0.3 | Prepared and served additional trial subpoenas on RPD officers identified as necessary witnesses | $700.00 | $210.00 | | E. Dolby-Shields |
| 726 | 12/11/2025 | 2.5 | Compiled pattern evidence from RPD Firearms Discharge Reports documenting other dog-shooting incidents for Monell liability presentation at trial | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 727 | 12/11/2025 | 2.5 | Prepared and filed supplemental exhibit list identifying additional trial exhibits identified during final preparation | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 728 | 12/12/2025 | 1.7 | Reviewed and edited oppositions to Defendants' motions to preclude expert witnesses Dr. Jim Crosby (canine behavior/use of force), Dr. Vilardo Lyons (child psychologist), and Dr. Allison Prince (adult psychologist); evaluated sufficiency of Daubert/Rule 702 arguments and expert qualification analysis; provided substantive edits to reliability and relevance analysis | $1,125.00 | $1,912.50 | | D. Roth |
| 729 | 12/12/2025 | 4.1 | Read through MOL opp to preculde Dr. Crosby, made final edits, identified page and line numbers of cited depsoition testimony, renumbered exhibits (1-17) | $250.00 | $1,025.00 | | Z. Charania |
| 730 | 12/12/2025 | 5.1 | Drafted opposition to Defendants' Daubert motion to preclude expert testimony of Dr. Vilardo Lyons (child psychologist) regarding psychological injuries and care; addressed FRE 702 qualification and reliability | $700.00 | $3,570.00 | | E. Dolby-Shields |
| 731 | 12/12/2025 | 1.2 | Revised and edited opposition to motion to preclude Crosby testimony, incorporating additional authority on canine behavior expert qualifications | $700.00 | $840.00 | | E. Dolby-Shields |
| 732 | 12/12/2025 | 0.4 | Prepared and served trial subpoena on Lt. Peter Nigrelli, ensuring compliance with FRCP 45 requirements | $700.00 | $280.00 | | E. Dolby-Shields |
| 733 | 12/12/2025 | 0.4 | Prepared and served trial subpoena on training officer Reno DiDomenico for trial testimony | $700.00 | $280.00 | | E. Dolby-Shields |
| 734 | 12/13/2025 | 1.5 | Drafted opposition to Defendants' motion to preclude expert testimony of Dr. Lyons (child psychologist) regarding minor plaintiff's emotional and behavioral injuries; addressed reliability of psychological assessment methodology | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 735 | 12/13/2025 | 1.5 | Finalized opposition to Defendants' motion to preclude Dr. Lyons, incorporating senior partner edits and additional supporting authority | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 736 | 12/14/2025 | 10.3 | Finalized all three oppositions to Defendants' motions to preclude expert witnesses (Crosby, Lyons, Prince); coordinated cross-references across briefs and prepared exhibit packages for filing | $700.00 | $7,210.00 | | E. Dolby-Shields |
| 737 | 12/14/2025 | 2.2 | Reviewed and outlined all pending Defendants' pretrial motions to prepare comprehensive response strategy | $700.00 | $1,540.00 | | E. Dolby-Shields |
| 738 | 12/15/2025 | 4.2 | Prepared demonstrative PowerPoint exhibit (Ex. 12) summarizing LEDET (Law Enforcement Dog Encounters Training) analysis by expert Jim Crosby for trial presentation | $700.00 | $2,940.00 | | E. Dolby-Shields |
| 739 | 12/15/2025 | 2.2 | Conducted legal research for motions in limine oppositions, reviewing sample briefs and relevant case law from WDNY and Second Circuit | $700.00 | $1,540.00 | | E. Dolby-Shields |
| 740 | 12/16/2025 | 0.5 | Amended Buffalo custodian subpoena per ES instructions to sepcify subject of testimony | $250.00 | $125.00 | | Z. Charania |
| 741 | 12/16/2025 | 8.2 | Revised and refiled motions in limine incorporating Court's guidance from pretrial conference: (1) leading questions motion, (2) other officer deposition testimony and summary chart, and (3) pain and suffering damages summation request | $700.00 | $5,740.00 | | E. Dolby-Shields |
| 742 | 12/16/2025 | 4.2 | Drafted comprehensive opposition to Defendants' motions in limine addressing anticipated defense evidentiary challenges | $700.00 | $2,940.00 | | E. Dolby-Shields |
| 743 | 12/16/2025 | 2.1 | Legal research on admissibility of prior civilian complaints against officers under FRE 404(b) and FRE 406 pattern evidence theories | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 744 | 12/16/2025 | 4.0 | Reviewed and took notes on Defs' depositon designations for Leona Dempsey and Charles Dempsey | $250.00 | $1,000.00 | | Z. Charania |
| 745 | 12/16/2025 | 1.1 | Drafted and filed amended witness list to include supplemental witnesses identified during final trial preparation | $700.00 | $770.00 | | E. Dolby-Shields |
| 746 | 12/17/2025 | 1.3 | Reviewed pretrial submission package including proposed jury instructions, exhibit lists, witness lists, and voir dire questions; provided substantive comments on jury charge language regarding qualified immunity, Fourth Amendment standards, and damages instructions; evaluated completeness of pretrial filings | $1,125.00 | $1,462.50 | | D. Roth |
| 747 | 12/17/2025 | 3.0 | Legal research looking for case law supporting the admission of video recorded deposition testimony for purposes of impeachment re opposing Point B in Defs' MIL at ECF 142, preliminary draft started | $250.00 | $750.00 | | Z. Charania |
| 748 | 12/17/2025 | 2.0 | Re-formatted opposition to Defs 142, renumbered exhibits | $250.00 | $500.00 | | Z. Charania |
| 749 | 12/17/2025 | 3.2 | Review Def evidence and Witness lists; letter to PJ re hearsay | $700.00 | $2,240.00 | | E. Dolby-Shields |
| 750 | 12/17/2025 | 4.3 | ES drafted v1 of MIL to exclude hearsay evidence | $700.00 | $3,010.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 751 | 12/17/2025 | 3.1 | ZC continued drafting opposition to Defs 142 | $250.00 | $775.00 | | Z. Charania |
| 752 | 12/18/2025 | 2.1 | ES finalized and filed MIL re hearsay issues in def evidence and witness lists | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 753 | 12/19/2025 | 8.3 | Prepared and filed all expert-related opposition papers and supporting exhibit packages via ECF, including declarations, curriculum vitae, and expert reports | $700.00 | $5,810.00 | | E. Dolby-Shields |
| 754 | 12/19/2025 | 3.0 | Completed Table of Authorities, final edits, checked WL citations for Opp to ECF 142 | $250.00 | $750.00 | | Z. Charania |
| 755 | 12/19/2025 | 4.1 | Organized and reviewed all pretrial submissions for completeness and consistency, including exhibit list, witness list, proposed jury instructions, and voir dire questions | $700.00 | $2,870.00 | | E. Dolby-Shields |
| 756 | 12/20/2025 | 1.2 | Telephone conference with expert witness Jim Crosby regarding trial testimony preparation and anticipated cross-examination topics | $700.00 | $840.00 | | E. Dolby-Shields |
| 757 | 12/21/2025 | 2.7 | Drafted opposition to Defendants' motion in limine to preclude expert testimony of Jim Crosby, addressing Daubert reliability and qualification arguments | $700.00 | $1,890.00 | | E. Dolby-Shields |
| 758 | 12/22/2025 | 3.1 | Finalized and filed opp to MIL to preclude Dr. Crosby | $700.00 | $2,170.00 | | E. Dolby-Shields |
| 759 | 12/22/2025 | 0.7 | Status conference with Court regarding trial readiness and final scheduling (ECF 170) | $700.00 | $490.00 | | E. Dolby-Shields |
| 760 | 12/22/2025 | 1.3 | Reviewed Defendants' trial brief (ECF 160) and assessed legal arguments, burden of proof issues, and damages calculations | $700.00 | $910.00 | | E. Dolby-Shields |
| 761 | 12/23/2025 | 3.0 | Legal research re Admissibility of Deposition Testimony from Later-Filed Related Actions | $250.00 | $750.00 | | Z. Charania |
| 762 | 12/23/2025 | 2.0 | organized videos of officers' depsoitions, identified recording we need from court reporting agencies for trial, created new folders | $250.00 | $500.00 | | Z. Charania |
| 763 | 12/23/2025 | 2.0 | Amended subpoenas for all officers based on new trial schedule | $250.00 | $500.00 | | Z. Charania |
| 764 | 12/23/2025 | 3.2 | Drafted opposition to Defendants' motion for reconsideration of bifurcation ruling; argued that Monell evidence was integral to individual liability claims and that bifurcation would prejudice plaintiffs and cause inefficiency | $700.00 | $2,240.00 | | E. Dolby-Shields |
| 765 | 12/24/2025 | 3.5 | Drafted reply brief in further support of motion in limine for admission of other officer deposition testimony, addressing Defendants' opposition arguments regarding hearsay, relevance, and prejudice | $700.00 | $2,450.00 | | E. Dolby-Shields |
| 766 | 12/24/2025 | 3.0 | Reviewed Defs opps, edited our replies, researched advisory committee notes re FRCP 32 | $250.00 | $750.00 | | Z. Charania |
| 767 | 12/24/2025 | 4.2 | reviewed BWC from other cases to show at trial | $250.00 | $1,050.00 | | Z. Charania |
| 768 | 12/26/2025 | 1.5 | Reviewed and edited opposition to Defendants' proposed jury instructions; evaluated accuracy of legal standards proposed by defense on qualified immunity, warrantless entry, and municipal liability; identified prejudicial or misleading instructions and drafted objections with supporting authority | $1,125.00 | $1,687.50 | | D. Roth |
| 769 | 12/26/2025 | 5.5 | Drafted opposition to Defendants' proposed jury instructions, identifying legally inaccurate or misleading charge language and proposing alternative instructions with supporting authority | $700.00 | $3,850.00 | | E. Dolby-Shields |
| 770 | 12/27/2025 | 8.1 | Trial preparation - case strategy and damages research | $700.00 | $5,670.00 | | E. Dolby-Shields |
| 771 | 12/28/2025 | 5.2 | Continued drafting opposition to Defendants' proposed jury instructions | $700.00 | $3,640.00 | | E. Dolby-Shields |
| 772 | 12/29/2025 | 0.7 | Continued drafting reply in support of motion for admission of other officer depositions | $700.00 | $490.00 | | E. Dolby-Shields |
| 773 | 12/29/2025 | 2.2 | Drafted opposition to Defendants' proposed jury instructions, identifying legally inaccurate or misleading charge language and proposing alternative instructions with supporting authority | $700.00 | $1,540.00 | | E. Dolby-Shields |
| 774 | 12/29/2025 | 4.5 | Drafted motion in limine to preclude Defendants from introducing family court records and related confidential juvenile proceedings, arguing irrelevance and undue prejudice under FRE 403 | $700.00 | $3,150.00 | | E. Dolby-Shields |
| 775 | 12/29/2025 | 0.2 | Served updated trial subpoenas on City of Rochester for officers required to testify at trial | $700.00 | $140.00 | | E. Dolby-Shields |
| 776 | 12/30/2025 | 8.3 | Prepared and organized 65 trial exhibits (Exs. 100-165) including documentary evidence, photographs, body-worn camera footage stills, medical records, school records, expert reports, and deposition excerpts for admission at trial | $700.00 | $5,810.00 | | E. Dolby-Shields |
| 777 | 12/30/2025 | 4.1 | Prepared deposition designation charts for non-party officer witnesses (VanBrederode, Paszko, Leach, Pierce) for use with Monell summary exhibit at trial | $700.00 | $2,870.00 | | E. Dolby-Shields |
| 778 | 12/30/2025 | 1.1 | Reviewed case docket sheet for completeness of filings and identification of any outstanding pretrial submission requirements | $700.00 | $770.00 | | E. Dolby-Shields |
| 779 | 12/30/2025 | 0.7 | Reviewed Court's Order on motions in limine (ECF 178); assessed rulings on key evidentiary issues and implications for trial strategy | $700.00 | $490.00 | | E. Dolby-Shields |
| 780 | 12/30/2025 | 0.6 | edited Defs' proposed MIL chart | $250.00 | $150.00 | | Z. Charania |
| 781 | 12/30/2025 | 1.5 | drafted chart tracking status of MILs | $250.00 | $375.00 | | Z. Charania |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 782 | 12/31/2025 | 1.0 | cleaned pdf copy of Cuilla dep. | $250.00 | $250.00 | | Z. Charania |
| 783 | 12/31/2025 | 2.5 | Drafted opening statement incorporating case narrative, summary of evidence, and legal framework for Fourth Amendment and Monell claims | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 784 | 12/31/2025 | 0.3 | Reviewed Court's Order re non-noticed trial briefs (ECF 180) | $700.00 | $210.00 | | E. Dolby-Shields |
| 785 | 01/01/2026 | 0.5 | Drafted email to PJ and claculated witness fees for Dakota Vanbrederode and Aaron Springer | $250.00 | $125.00 | | Z. Charania |
| 786 | 01/01/2026 | 4.2 | Continued drafting and revising opening statement; refined presentation of damages evidence and emotional impact testimony | $700.00 | $2,940.00 | | E. Dolby-Shields |
| 787 | 01/02/2026 | 3.5 | Identified timestamps to clip from Officer Kelly's dep. video | $250.00 | $875.00 | | Z. Charania |
| 788 | 01/02/2026 | 1.0 | Called court reporting agencies to obtain recordings of various officers' depositions | $250.00 | $250.00 | | Z. Charania |
| 789 | 01/02/2026 | 2.1 | Comprehensive pre-trial strategy conference with ES: reviewed witness presentation order and examination outlines for all plaintiff witnesses; discussed trial theme and narrative structure; evaluated defense witness cross-examination strategy; reviewed anticipated evidentiary issues including body-worn camera footage, Monell pattern evidence, and expert testimony presentation | $1,125.00 | $2,362.50 | | D. Roth |
| 790 | 01/02/2026 | 8.2 | Drafted detailed direct examination outline for Dr. Vilardo Lyons (psychologist and expert witness on child trauma), including testimony regarding psychological evaluation findings, cause of death, and standards of care | $700.00 | $5,740.00 | | E. Dolby-Shields |
| 791 | 01/02/2026 | 4.2 | Expert witness preparation session with Jim Crosby: reviewed and finalized direct examination outline; discussed anticipated cross-examination on canine encounter methodology; prepared demonstrative exhibits for LEDET training analysis | $700.00 | $2,940.00 | | E. Dolby-Shields |
| 792 | 01/02/2026 | 0.5 | Reviewed Defendants' reply regarding incident reports (ECF 182); assessed completeness and potential trial implications | $700.00 | $350.00 | | E. Dolby-Shields |
| 793 | 01/03/2026 | 2.1 | Virtual witness preparation session with Dr. Vilardo Lyons via Zoom; finalized direct examination sequence and reviewed anticipated cross-examination topics | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 794 | 01/03/2026 | 2.5 | Continued drafting and rehearsing opening statement; incorporated trial strategy decisions regarding order of evidence presentation | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 795 | 01/03/2026 | 0.7 | Reviewed Defendants' amended proposed jury instructions (ECF 183) and evaluated changes from prior version | $700.00 | $490.00 | | E. Dolby-Shields |
| 796 | 01/04/2026 | 8.3 | Algarin trial direct examination outline (v1-v3) | $700.00 | $5,810.00 | | E. Dolby-Shields |
| 797 | 01/04/2026 | 0.7 | Call with client re trial preparation and witness logistics | $700.00 | $490.00 | | E. Dolby-Shields |
| 798 | 01/05/2026 | 1.3 | Preparation for pretrial conference with Judge Pedersen: reviewed pending motions in limine rulings, anticipated evidentiary disputes, and trial logistics; prepared discussion points on contested jury instructions and witness scheduling; conferred with ES on presentation of pretrial issues | $1,125.00 | $1,462.50 | | D. Roth |
| 799 | 01/05/2026 | 3.1 | Attended pretrial conference with Judge Pedersen; addressed final pretrial matters including jury selection procedures, witness scheduling, and evidentiary issues | $700.00 | $2,170.00 | | E. Dolby-Shields |
| 800 | 01/05/2026 | 4.2 | Prepared for pretrial conference with Court including review of pending pretrial issues, trial logistics, and proposed schedule | $700.00 | $2,940.00 | | E. Dolby-Shields |
| 801 | 01/05/2026 | 2.1 | ZC followed up with med facilities for records certification | $250.00 | $525.00 | | Z. Charania |
| 802 | 01/06/2026 | 1.1 | Picked up 5 boxes of binders (2 trips) from law dept | $250.00 | $275.00 | | B. Wittwer |
| 803 | 01/06/2026 | 3.7 | Revised Monell summary exhibit chart incorporating Court's pretrial ruling on scope of admissible pattern evidence; updated deposition excerpt references and exhibit numbering | $700.00 | $2,590.00 | | E. Dolby-Shields |
| 804 | 01/06/2026 | 3.0 | Clipped Kelly deposition video fo compilation video for trial | $250.00 | $750.00 | | Z. Charania |
| 805 | 01/06/2026 | 0.5 | ZC drafted subpoena for RCSD records cert | $250.00 | $125.00 | | Z. Charania |
| 806 | 01/07/2026 | 8.1 | Deposition video clip preparation (Alexander Rivera Springer Trenton) | $700.00 | $5,670.00 | | E. Dolby-Shields |
| 807 | 01/07/2026 | 3.2 | Drafted supplemental witness list and opposition to Defendants' motion to exclude witnesses; addressed defense objections to supplemental witness designations | $700.00 | $2,240.00 | | E. Dolby-Shields |
| 808 | 01/07/2026 | 2.1 | Follow-up correspondence with Rochester Regional Health and Western NY Children's Psychiatric Center regarding certification of medical records for trial admission under FRE 803(6) and 902(11) | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 809 | 01/07/2026 | 3.2 | ZC clipped deposition videos for Trenton | $250.00 | $800.00 | | Z. Charania |
| 810 | 01/07/2026 | 1.3 | Reviewed Court's multiple orders on motions in limine (ECF 191-199); analyzed evidentiary rulings and assessed implications for trial presentation | $700.00 | $910.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|-----|------|-------|-------------|----------|--------------|--------------|------------|
| 811 | 01/08/2026 | 2.2 | Attended pretrial conference before Judge Pedersen; addressed pending motions in limine rulings, evidentiary disputes, and trial scheduling logistics | $700.00 | $1,540.00 | | E. Dolby-Shields |
| 812 | 01/08/2026 | 1.1 | Prepared and served subpoena to Rochester City School District for certified educational records of minor plaintiff | $700.00 | $770.00 | | E. Dolby-Shields |
| 813 | 01/08/2026 | 7.2 | Drafted detailed direct examination outline for Officer Javier Algarin (primary shooting officer), incorporating deposition testimony, body-worn camera footage timestamps, and documentary exhibits | $700.00 | $5,040.00 | | E. Dolby-Shields |
| 814 | 01/08/2026 | 3.3 | Clipped video deposition of Eric Alexander for compilation video for trial | $250.00 | $825.00 | | Z. Charania |
| 815 | 01/08/2026 | 3.2 | ZC clipped Algarin depo for impeachment | $250.00 | $800.00 | | Z. Charania |
| 816 | 01/08/2026 | 0.5 | Reviewed Court's orders (ECF 200-202); assessed any changes to previously issued rulings and updated trial exhibit and witness strategy | $700.00 | $350.00 | | E. Dolby-Shields |
| 817 | 01/09/2026 | 1.0 | organized BWC to play at trial, made fodler to send to Defs. | $250.00 | $250.00 | | Z. Charania |
| 818 | 01/09/2026 | 2.3 | Reviewed and edited direct examination outlines for four plaintiff law enforcement witnesses: Officer Javier Algarin (primary shooting officer), Officer Adam Gorman (partner officer on scene), Officer Jason Rudolph (first responding officer), and Officer Jason Horowitz (supervisor on scene); evaluated sufficiency of questioning to establish key liability facts and assessed strategic ordering of testimony | $1,125.00 | $2,587.50 | | D. Roth |
| 819 | 01/09/2026 | 5.7 | Drafted direct examination outline for Officer Adam Gorman (partner officer on scene), incorporating deposition testimony and exhibits regarding entry onto property and observations | $700.00 | $3,990.00 | | E. Dolby-Shields |
| 820 | 01/09/2026 | 4.6 | Drafted examination outline for Officer Jason Rudolph (Algarin supervisor), incorporating deposition testimony regarding response to scene, observations at scene, and subsequent investigation, call to Chuck on date of the incident | $700.00 | $3,220.00 | | E. Dolby-Shields |
| 821 | 01/10/2026 | 1.7 | Pre-trial strategy conference with ES regarding opening statement and final trial preparation; reviewed draft opening statement for narrative coherence and legal accuracy; discussed presentation strategy for body-worn camera footage and expert testimony; evaluated jury instruction issues and anticipated defense motions | $1,125.00 | $1,912.50 | | D. Roth |
| 822 | 01/10/2026 | 6.2 | Travel from New York City to Rochester, NY for trial (United States District Court, Western District of New York) for trial; trial preparation discussions with ZC while in the car; ES dictated notes on trial strategy and officer examinations | $700.00 | $4,340.00 | | E. Dolby-Shields |
| 823 | 01/10/2026 | 3.1 | Witness preparation meeting with Leona Dempsey (plaintiff) for trial testimony regarding emotional distress damages, impact on family, and observations of incident | $700.00 | $2,170.00 | | E. Dolby-Shields |
| 824 | 01/10/2026 | 6.2 | Travel from New York City to Rochester, NY for trial (United States District Court, Western District of New York) for trial; notes taken re trial strategy, ES opening, and edits to make to video compilation and officer examinations | $250.00 | $1,550.00 | | Z. Charania |
| 825 | 01/10/2026 | 3.1 | Assisted with Leona Dempsey trial prep meeting, took notes for examination outline | $250.00 | $775.00 | | Z. Charania |
| 826 | 01/11/2026 | 3.1 | Witness preparation session with Leona Dempsey (plaintiff): reviewed anticipated direct examination questions and prepared for cross-examination regarding damages, emotional distress, and impact on minor plaintiff | $700.00 | $2,170.00 | | E. Dolby-Shields |
| 827 | 01/11/2026 | 3.2 | Witness preparation session with Charles Dempsey III (plaintiff): reviewed direct examination outline and prepared for cross-examination regarding property damage, emotional distress, and observations of shooting incident | $700.00 | $2,240.00 | | E. Dolby-Shields |
| 828 | 01/11/2026 | 3.5 | Drafted trial opening statement incorporating case narrative, key evidence summary, and framing of Fourth Amendment claims | $700.00 | $2,450.00 | | E. Dolby-Shields |
| 829 | 01/11/2026 | 3.2 | ZC worked on summary chart video; adding and organizing officer clips | $250.00 | $800.00 | | Z. Charania |
| 830 | 01/11/2026 | 3.2 | Assisted with Charles Dempsey trial prep meeting; took notes of session to add to examination outline | $250.00 | $800.00 | | Z. Charania |
| 831 | 01/11/2026 | 3.1 | Assisted with Leona Dempsey trial prep meeting; took notes to add to examination outline | $250.00 | $775.00 | | Z. Charania |
| 832 | 01/12/2026 | 3.2 | Revised and practiced opening statement; refined narrative structure and evidence presentation sequence | $700.00 | $2,240.00 | | E. Dolby-Shields |
| 833 | 01/12/2026 | 2.1 | Re-drafted medical subpoenas, contacted facilities for certifications | $250.00 | $525.00 | | Z. Charania |
| 834 | 01/12/2026 | 2.1 | Worked on deposition compilation video during ES meeting with Dr. Prince | $250.00 | $525.00 | | Z. Charania |
| 835 | 01/12/2026 | 2.1 | ES had zoom prep meeting with Dr. Prince re trial testimony | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 836 | 01/12/2026 | 1.5 | Worked on deposition compilation video at counsel's office | $250.00 | $375.00 | | Z. Charania |
| 837 | 01/12/2026 | 2.0 | Edited and revised direct examination outline for Horowitz; reviewed Horowitz deposition and BWC | $700.00 | $1,400.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 838 | 01/12/2026 | 3.2 | Edited and revised direct examination outline for Algarin; reviewed Algarin deposition and BWC, and organized exhibits for introduction through Algarin; reviewed Algarin deposition video clips and testimony to use for impeachment | $700.00 | $2,240.00 | | E. Dolby-Shields |
| 839 | 01/12/2026 | 3.5 | Edits and revisions to opening statement, practiced opening statement | $700.00 | $2,450.00 | | E. Dolby-Shields |
| 840 | 01/13/2026 | 2.5 | Practice delivering opening statement morning before court; edits to opening statement | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 841 | 01/13/2026 | 4.5 | Trial Day 1: Discussed remaining pre trial matters, attended jury selection; participated in voir dire of prospective jurors regarding potential biases on police conduct, animal cruelty, and damages issues; exercised peremptory challenges | $700.00 | $3,150.00 | | E. Dolby-Shields |
| 842 | 01/13/2026 | 3.5 | Review of Horowitz BWC and deposition, organization of all exhibits to introduce through Horowitz | $700.00 | $2,450.00 | | E. Dolby-Shields |
| 843 | 01/13/2026 | 3.2 | drafted direct examination outline for Horowitz | $700.00 | $2,240.00 | | E. Dolby-Shields |
| 844 | 01/13/2026 | 4.5 | Trial Day 1 Assistance: final pre trial matters, jury selection-took notes on jurors, helped excersize peremptory challenges | $250.00 | $1,125.00 | | Z. Charania |
| 845 | 01/13/2026 | 0.5 | Researched jurors | $250.00 | $125.00 | | Z. Charania |
| 846 | 01/13/2026 | 3.1 | Worked on deposition compilation video | $250.00 | $775.00 | | Z. Charania |
| 847 | 01/13/2026 | 2.1 | Worked with ES on opening statement; listened to practice, gave feedback | $250.00 | $525.00 | | Z. Charania |
| 848 | 01/13/2026 | 2.5 | Further revised and rehearsed opening statement; incorporated senior partner feedback on framing and delivery | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 849 | 01/14/2026 | 0.9 | Final review of opening statement on morning of trial; provided edits to narrative structure and framing of Fourth Amendment claims; evaluated presentation of damages evidence and emotional impact testimony; conferred with ES on delivery and timing | $1,125.00 | $1,012.50 | | D. Roth |
| 850 | 01/14/2026 | 2.2 | Final rehearsal and preparation of opening statement for trial | $700.00 | $1,540.00 | | E. Dolby-Shields |
| 851 | 01/14/2026 | 1.2 | Travel to office; printed opening statement and outline for direct and cross-examination of Officer Jason Horowitz, travel to court | $700.00 | $840.00 | | E. Dolby-Shields |
| 852 | 01/14/2026 | 3.5 | Trial Day 2: Delivered opening statement to jury; conducted direct and cross-examination of Officer Jason Horowitz | $700.00 | $2,450.00 | | E. Dolby-Shields |
| 853 | 01/14/2026 | 3.2 | ZC worked on summary chart video; adding and organizing officer clips | $250.00 | $800.00 | | Z. Charania |
| 854 | 01/14/2026 | 3.5 | Trial Day 2 Assistance: took detailed notes on openings and Horowitz testimony; took notes on jury reactions; made notes on new theory of searching for unapprehended suspects | $250.00 | $875.00 | | Z. Charania |
| 855 | 01/14/2026 | 0.6 | Prepared exhibit chart for Court | $250.00 | $150.00 | | Z. Charania |
| 856 | 01/14/2026 | 2.1 | Worked on deposition intro video - clipped portions of officer swearing in and attorney introductions | $250.00 | $525.00 | | Z. Charania |
| 857 | 01/14/2026 | 4.1 | Worked on deposition compilation; organized clips by topic in the summary chart | $250.00 | $1,025.00 | | Z. Charania |
| 858 | 01/14/2026 | 5.5 | Post-testimony trial preparation: reviewed ZC's notes on Horowitz testimony, and updated Algarin and Gorman direct examination outlines; reviewed and organized exhibits to introduce through Algarin and Gorman | $700.00 | $3,850.00 | | E. Dolby-Shields |
| 859 | 01/15/2026 | 3.5 | Pre Court: Edited outlines for cont. examination of Officer Horowitz; and direct examination of Officer Javier Algarin; travel to office to print outlines; travel to court | $700.00 | $2,450.00 | | E. Dolby-Shields |
| 860 | 01/15/2026 | 1.0 | Travel to office for final printing/prep; travel to court | $250.00 | $250.00 | | Z. Charania |
| 861 | 01/15/2026 | 6.5 | Trial Day 3: PJ cross examination of Officer Horowitz; ES redirect. Began direct examination of Officer Javier Algarin | $700.00 | $4,550.00 | | E. Dolby-Shields |
| 862 | 01/15/2026 | 5.5 | Post-testimony trial preparation: reviewed ZC's notes on Horowitz and Algarin testimony, and updated Algarin direct outlined; anticipated PJ cross examination — reviewed BWC videos, Algarin deposition, Gorman Deposition, Rudolph deposition and Algarin and Gorman Declarations to undermine new defense theory that Algarin was searching for unapprehended suspects in the Dempsey yard — never mentioned previously. Updated and prepared outline for Adam Gorman direct. Organized exhibits for admission | $700.00 | $3,850.00 | | E. Dolby-Shields |
| 863 | 01/15/2026 | 1.1 | ZC amended intro video based on judge's orders to omit mention of other dog shooting cases | $250.00 | $275.00 | | Z. Charania |
| 864 | 01/15/2026 | 6.5 | Trial Day 3 Assistance: took detailed notes of Horowitz and Algarin testimony, followed along on dep. transcript, idetifying areas for impeachment/redirect | $250.00 | $1,625.00 | | Z. Charania |
| 865 | 01/15/2026 | 1.1 | Finsihed amending deposition intro video based on Court's instructions | $250.00 | $275.00 | | Z. Charania |
| 866 | 01/15/2026 | 3.1 | Reviewed ECD, 911 calls, and other Defendants' exhibits in preparation for Algarin continued examination, re new theory of searching for unapprehended suspects in Dempsey yard | $250.00 | $775.00 | | Z. Charania |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 867 | 01/16/2026 | 4.0 | Pre-court, edited outlines for cont. examination of Officer Algarin and direct of Gorman; and travel to office to print outlines; travel to court | $700.00 | $2,800.00 | | E. Dolby-Shields |
| 868 | 01/16/2026 | 1.0 | Pre court, travel to office, final prep and printing, travel to court | $250.00 | $250.00 | | Z. Charania |
| 869 | 01/16/2026 | 6.3 | Trial Day 4: Cross of Algarin completed, completed re-direct and re-cross examination; conducted direct examination of Officer Adam Gorman regarding his role in warrantless entry onto property, Brodski BWC played fro jury (Ex. 43) | $700.00 | $4,410.00 | | E. Dolby-Shields |
| 870 | 01/16/2026 | 6.3 | Trial Day 4 Assistance: took detailed notes of continued examinations of Algarin and Gorman, and notes on jury reaction to Brodski BWC. | $250.00 | $1,575.00 | | Z. Charania |
| 871 | 01/17/2026 | 3.5 | ES drafted outline for direct and cross examination of Dr. Prince (Chuck psychologist/expert witness); reviewed defense motion to preclude and Court order on MILs; reviewed expert report | $700.00 | $2,450.00 | | E. Dolby-Shields |
| 872 | 01/17/2026 | 4.5 | ES drafted outline for direct and cross examination of Dr. Prince (Chuck psychologist/expert witness); reviewed defense motion to preclude and Court order on MILs; reviewed expert report | $700.00 | $3,150.00 | | E. Dolby-Shields |
| 873 | 01/17/2026 | 5.5 | ES drafted outline for direct and cross examination of Dr. Lyons (Leona psychologist/expert witness); reviewed defense motion to preclude and Court order on MILs; reviewed expert report. Reviewed Leona deposition. | $700.00 | $3,850.00 | | E. Dolby-Shields |
| 874 | 01/18/2026 | 1.5 | Reviewed witness preparation outlines for five plaintiff witnesses: Dr. Vilardo Lyons (psychologist and expert witness on child trauma), Ben Dempsey (eyewitness/minor plaintiff), Sherry Dempsey (family member), Charles Dempsey III (plaintiff), and Leona Dempsey (plaintiff/minor's mother); evaluated anticipated areas of cross-examination and provided guidance on direct examination structure | $1,125.00 | $1,687.50 | | D. Roth |
| 875 | 01/18/2026 | 4.2 | Witness preparation meeting with Dr. Lyons (Leona psychologist/expert witness) regarding trial testimony on her report and plaintiff's emotional and psychological injuries; practiced direct examination and anticipated cross examination; reviewed symptoms for each PTSD criteria | $700.00 | $2,940.00 | | E. Dolby-Shields |
| 876 | 01/18/2026 | 2.2 | Meeting with ben dempsey to prepare for trial testimony | $700.00 | $1,540.00 | | E. Dolby-Shields |
| 877 | 01/18/2026 | 2.1 | Meeting with sherry dempsey to prepare for trial testimony | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 878 | 01/18/2026 | 4.5 | Meeting with Chuck and Leona to prepare for trial testimony | $700.00 | $3,150.00 | | E. Dolby-Shields |
| 879 | 01/18/2026 | 3.0 | Witness preparation meeting with Dr. Prince (Chuck psychologist/expert witness) regarding trial testimony on her report and plaintiff's emotional and psychological injuries; reviewed anticipated Daubert challenges and cross-examination topics; went over in detail PTSD criteria and how Chuck met each symptom for each criteria | $700.00 | $2,100.00 | | E. Dolby-Shields |
| 880 | 01/19/2026 | 2.6 | Meeting with Chuck to prepare for trial testimony | $700.00 | $1,820.00 | | E. Dolby-Shields |
| 881 | 01/19/2026 | 7.2 | In person Meeting with Dr. Crosby to prepare for trial testimony; review of his report; review of LEDET training; review of Reno DiDomenico slides; review of his deposition testimony for anticipated cross examination | $700.00 | $5,040.00 | | E. Dolby-Shields |
| 882 | 01/19/2026 | 1.2 | Prepared responses to Defendants' objections to Plaintiff's deposition summary chart designations | $700.00 | $840.00 | | E. Dolby-Shields |
| 883 | 01/19/2026 | 3.1 | Reviewed and responded to Defendants' objections to deposition summary chart | $250.00 | $775.00 | | Z. Charania |
| 884 | 01/19/2026 | 2.1 | Extracted deposition excerpts from summary chart designations | $250.00 | $525.00 | | Z. Charania |
| 885 | 01/19/2026 | 1.1 | Reviewed body-worn camera footage from incident speicially looking for signs that a dog reside don the Dempsey property (sign on front door) | $250.00 | $275.00 | | Z. Charania |
| 886 | 01/19/2026 | 3.2 | Drafted and prepared direct examination outlines for Lt. Peter Nigrelli of Buffalo PD; and sergeant Jason Rudolph (Algarin supervisor) | $700.00 | $2,240.00 | | E. Dolby-Shields |
| 887 | 01/20/2026 | 4.2 | Pre-court: continued drafting and finalizing direct examination outlines for Lt. Peter Nigrelli of Buffalo PD; and sergeant Jason Rudolph (Algarin supervisor); travel to office to print outlines and organize exhibits. | $700.00 | $2,940.00 | | E. Dolby-Shields |
| 888 | 01/20/2026 | 1.0 | Pre court, travel to office, final prep and printing, travel to court | $250.00 | $250.00 | | Z. Charania |
| 889 | 01/20/2026 | 2.1 | Trial Day 5: Conducted direct and cross-examination of Lt. Peter Nigrelli regarding Buffalo PD use-of-force policies with dogs, and subpoenaed documents re numbers of dogs shot in Buffalo and how numbers dropped after DOJ training provided | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 890 | 01/20/2026 | 1.1 | Chambers conference re DOJ videos and objectionable portions to skip over when played at trial | $700.00 | $770.00 | | E. Dolby-Shields |
| 891 | 01/20/2026 | 3.1 | Trial Day 5: Conducted direct and cross-examination of Officer Jason Rudolph regarding initial response, warrantless entry, and observations at scene | $700.00 | $2,170.00 | | E. Dolby-Shields |
| 892 | 01/20/2026 | 3.2 | Trial Day 5: Began direct examination of expert witness Jim Crosby regarding law enforcement canine encounter standards and analysis of officers' use of force | $700.00 | $2,240.00 | | E. Dolby-Shields |
| 893 | 01/20/2026 | 4.2 | Crosby Day 2 preparation - LEDET materials reviewed with Dr. Crosby | $700.00 | $2,940.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 894 | 01/20/2026 | 4.1 | Prepared direct examination materials for plaintiff Charles Dempsey III, including development of testimony outline addressing incident, damages, and emotional impact | $700.00 | $2,870.00 | | E. Dolby-Shields |
| 895 | 01/20/2026 | 8.1 | Trial assistance Day 5: took detailed notes on Nigrelli, Rudolph, Crosby, and chambers conference re admissability of DOJ videos | $250.00 | $2,025.00 | | Z. Charania |
| 896 | 01/20/2026 | 4.1 | Assisted with Charles Dempsey trial prep meeting, took notes to update examination | $250.00 | $1,025.00 | | Z. Charania |
| 897 | 01/21/2026 | 1.0 | Pre court, travel to office, final prep and printing, travel to court | $250.00 | $250.00 | | Z. Charania |
| 898 | 01/21/2026 | 3.5 | Pre Court, edited outlines for cont. examination of Jim Crosby re LED Powerpoint, prepared for redirect to cross examination, edited outline of Charles Dempsey examination, travel to office, printing, travel to court | $700.00 | $2,450.00 | | E. Dolby-Shields |
| 899 | 01/21/2026 | 4.3 | Trial Day 6: Continued direct examination of expert Jim Crosby; addressed cross-examination by defense counsel on methodology and opinions | $700.00 | $3,010.00 | | E. Dolby-Shields |
| 900 | 01/21/2026 | 4.2 | Trial Day 6: Began direct examination of plaintiff Charles Dempsey III regarding incident, property damage, emotional distress, and impact on family | $700.00 | $2,940.00 | | E. Dolby-Shields |
| 901 | 01/21/2026 | 4.2 | Charles Dempsey continued prep for cross | $700.00 | $2,940.00 | | E. Dolby-Shields |
| 902 | 01/21/2026 | 3.1 | Prepared direct examination materials for expert witness Dr. Lyons (child psychologist), including testimony outline on minor plaintiff's psychological injuries and treatment | $700.00 | $2,170.00 | | E. Dolby-Shields |
| 903 | 01/21/2026 | 2.1 | Prepared responses to Defendants' objections to proposed qualified immunity special interrogatories for jury | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 904 | 01/21/2026 | 2.1 | ZC worked on dep video; organizing and compiling officer clips | $250.00 | $525.00 | | Z. Charania |
| 905 | 01/21/2026 | 3.1 | zc research case law for QI interrogatories re burden on defs, requirements for exigent circumstances | $250.00 | $775.00 | | Z. Charania |
| 906 | 01/21/2026 | 8.5 | Trial Day 6 Assistance: Detailed notes on Crosby cont. and Charles Dempsey direct | $250.00 | $2,125.00 | | Z. Charania |
| 907 | 01/21/2026 | 3.1 | Legal research on qualified immunity interrogatories | $250.00 | $775.00 | | Z. Charania |
| 908 | 01/21/2026 | 1.1 | Assisted with Charles Dempsey trial prep meeting | $250.00 | $275.00 | | Z. Charania |
| 909 | 01/22/2026 | 3.5 | Pre court, prepared fro cross examination of Charles Dempsey, outlined redirect, edited outline for Dr. Prince examination, travel to office, printing, travel to court | $700.00 | $2,450.00 | | E. Dolby-Shields |
| 910 | 01/22/2026 | 1.0 | Pre court, travel to office, final prep and printing, travel to court | $250.00 | $250.00 | | Z. Charania |
| 911 | 01/22/2026 | 4.1 | Trial Day 7: Charles Dempsey cont. direct examination and cross examination completed | $700.00 | $2,870.00 | | E. Dolby-Shields |
| 912 | 01/22/2026 | 4.2 | Trial Day 7: Dr. Prince direct/cross examination | $700.00 | $2,940.00 | | E. Dolby-Shields |
| 913 | 01/22/2026 | 4.3 | Prepared direct examination materials for expert witness Dr. Vilardo Lyons (child psychologist), including testimony outline on psychological injuries, cause of death, and standards of care | $700.00 | $3,010.00 | | E. Dolby-Shields |
| 914 | 01/22/2026 | 3.1 | Prepared direct examination materials for plaintiff Leona Dempsey, including testimony outline on emotional distress, impact on minor plaintiff, and family damages | $700.00 | $2,170.00 | | E. Dolby-Shields |
| 915 | 01/22/2026 | 2.1 | QI caselaw research - exigent circumstances | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 916 | 01/22/2026 | 8.3 | Trial Day 7 Assistance: Detailed notes on Charles Dempsey cross and Dr. Prince examinations | $250.00 | $2,075.00 | | Z. Charania |
| 917 | 01/22/2026 | 2.1 | Assisted with Leona Dempsey trial prep, took notes to add to examination | $250.00 | $525.00 | | Z. Charania |
| 918 | 01/23/2026 | 4.0 | Pre court, edited outlines for Dr. Lyons, Leona Dempsey, and Ben Dempsey, travel to office, printing, travel to court | $700.00 | $2,800.00 | | E. Dolby-Shields |
| 919 | 01/23/2026 | 1.0 | Pre court, travel to office, final prep and printing, travel to court | $250.00 | $250.00 | | Z. Charania |
| 920 | 01/23/2026 | 1.5 | Trial Day 8: Conducted redirect examination of plaintiff Charles Dempsey III addressing issues raised on cross-examination | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 921 | 01/23/2026 | 2.5 | Trial Day 8: Dr. Lyons direct/cross examination | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 922 | 01/23/2026 | 2.5 | Trial Day 8: Leona Dempsey direct/cross examination | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 923 | 01/23/2026 | 1.5 | Trial Day 8: Ben Dempsey direct examination, DOJ videos played for jury | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 924 | 01/23/2026 | 4.1 | Deposition clip selection for defense case | $700.00 | $2,870.00 | | E. Dolby-Shields |
| 925 | 01/23/2026 | 5.3 | Legal research on damages jury charges in Section 1983 cases, including analysis of compensatory damages standards, emotional distress, and loss of property charges under Second Circuit authority | $700.00 | $3,710.00 | | E. Dolby-Shields |
| 926 | 01/23/2026 | 8.0 | Trial Day 8 Assistance: Deatiled notes on Charles Dempsey redirect, Leona Dempsey, Dr. Lyons, and Ben Dempsey and jury reaction to DOJ videos | $250.00 | $2,000.00 | | Z. Charania |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 927 | 01/24/2026 | 4.1 | Selected and edited deposition video clips for presentation at trial pursuant to Court's ruling on admission of non-party officer depositions | $700.00 | $2,870.00 | | E. Dolby-Shields |
| 928 | 01/24/2026 | 1.0 | Met w/ES to discuss and finalize deposition clip selection form non-party officers, made notes of where to amend video | $250.00 | $250.00 | | Z. Charania |
| 929 | 01/24/2026 | 4.3 | Drafted proposed jury charges on compensatory damages, emotional distress, and property damage, incorporating Second Circuit pattern instructions and case-specific modifications | $700.00 | $3,010.00 | | E. Dolby-Shields |
| 930 | 01/24/2026 | 4.1 | Prepared cross-examination outline for defense witness Reno DiDomenico (RPD training officer), focusing on inadequacy of animal encounter training and use-of-force policy deficiencies | $700.00 | $2,870.00 | | E. Dolby-Shields |
| 931 | 01/24/2026 | 4.2 | QI caselaw research - burden on defendants | $700.00 | $2,940.00 | | E. Dolby-Shields |
| 932 | 01/24/2026 | 3.1 | Organized trial notes for closing; compiled all trial notes into a master sheet, started organizing based on claim/draft verdict sheet | $250.00 | $775.00 | | Z. Charania |
| 933 | 01/25/2026 | 1.3 | Reviewed cross-examination outlines for two defense witnesses: Reno DiDomenico (RPD training officer) and Joseph DiSabatino (RPD officer); evaluated examination strategy regarding use-of-force training adequacy, departmental policies on animal encounters, and inconsistencies in defense narrative | $1,125.00 | $1,462.50 | | D. Roth |
| 934 | 01/25/2026 | 4.1 | Finalized cross-examination outline for Reno DiDomenico, incorporating analysis of training documents and prior testimony inconsistencies | $700.00 | $2,870.00 | | E. Dolby-Shields |
| 935 | 01/25/2026 | 4.1 | Finalized deposition video clips for presentation at trial, coordinating playback sequence with trial narrative | $700.00 | $2,870.00 | | E. Dolby-Shields |
| 936 | 01/25/2026 | 4.2 | Prepared cross-examination outline for defense witness Officer Joseph DiSabatino, focusing on observations at scene and inconsistencies with body-worn camera footage | $700.00 | $2,940.00 | | E. Dolby-Shields |
| 937 | 01/25/2026 | 4.2 | QI research - exigent circumstances burden | $700.00 | $2,940.00 | | E. Dolby-Shields |
| 938 | 01/25/2026 | 3.1 | Continued researching and drafting proposed qualified immunity interrogatories | $250.00 | $775.00 | | Z. Charania |
| 939 | 01/25/2026 | 1.1 | Reviewed summary chart and added clips based on Court's ruling | $250.00 | $275.00 | | Z. Charania |
| 940 | 01/25/2026 | 2.1 | Finalized proposed qualified immunity interrogatories with ES | $250.00 | $525.00 | | Z. Charania |
| 941 | 01/26/2026 | 1.7 | Reviewed proposed jury charge submissions and qualified immunity special interrogatories; evaluated legal accuracy of charge language under Second Circuit standards (Zellner v. Summerlin, Lennon v. Miller); assessed adequacy of interrogatories to preserve appellate issues on qualified immunity and Monell liability | $1,125.00 | $1,912.50 | | D. Roth |
| 942 | 01/26/2026 | 3.2 | DiSabatino Google Maps exhibit preparation | $700.00 | $2,240.00 | | E. Dolby-Shields |
| 943 | 01/26/2026 | 4.1 | Legal research on exigent circumstances and hot pursuit doctrine for jury charge preparation, including analysis of Kentucky v. King, Missouri v. McNeely, and Second Circuit precedent | $700.00 | $2,870.00 | | E. Dolby-Shields |
| 944 | 01/26/2026 | 5.1 | Jury charge drafting - damages and municipal liability | $700.00 | $3,570.00 | | E. Dolby-Shields |
| 945 | 01/26/2026 | 3.1 | Drafted qualified immunity special interrogatories for jury, addressing clearly established law analysis under Second Circuit standards | $700.00 | $2,170.00 | | E. Dolby-Shields |
| 946 | 01/26/2026 | 2.1 | Prepared for charge conference including review of all proposed jury instructions, identification of disputed charges, and preparation of supporting authority for Plaintiff's positions | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 947 | 01/26/2026 | 3.1 | Organized ES's trial notes for closing, started outlining closing | $250.00 | $775.00 | | Z. Charania |
| 948 | 01/26/2026 | 3.1 | Assisted with charge conference via Microsoft Teams, took notes, started legal research on language of jury charges and on issues the Court identified as needing additonal briefing | $250.00 | $775.00 | | Z. Charania |
| 949 | 01/26/2026 | 2.1 | Finalized deposition compilation video for trial | $250.00 | $525.00 | | Z. Charania |
| 950 | 01/26/2026 | 2.1 | Legal research on jury instructions and damages per preliminary charge conference | $250.00 | $525.00 | | Z. Charania |
| 951 | 01/26/2026 | 3.1 | Pre-charge conference preparation via Microsoft Teams; organized trial exhibits and notes for charge conference | $250.00 | $775.00 | | Z. Charania |
| 952 | 01/27/2026 | 1.1 | Trial Day 9: Deposition compilation video played | $700.00 | $770.00 | | E. Dolby-Shields |
| 953 | 01/27/2026 | 1.5 | Trial Day 9: DiSabatino direct/cross examination | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 954 | 01/27/2026 | 2.1 | Trial Day 9: DiDomenico direct/cross examination | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 955 | 01/27/2026 | 2.2 | Trial Day 9: Algarin direct/cross examination | $700.00 | $1,540.00 | | E. Dolby-Shields |
| 956 | 01/27/2026 | 1.5 | Trial Day 9: Cuilla direct examination completed | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 957 | 01/27/2026 | 2.2 | Defense motion to dismiss argued and Directed Verdict motions | $700.00 | $1,540.00 | | E. Dolby-Shields |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 958 | 01/27/2026 | 4.3 | Pre court; Prepared cross-examination materials for Officer Javier Algarin (defense case) addressing inconsistencies between deposition testimony and trial testimony, prepared trial brief 223 re amending pleadings during trial to conform with the proof, prepared/updated cross-examination outlines for Disabatino, Di Domenico, and Cuilla, travel to office, printing, travel to court | $700.00 | $3,010.00 | | E. Dolby-Shields |
| 959 | 01/27/2026 | 1.0 | Pre court, travel to office, final prep and printing, travel to court | $250.00 | $250.00 | | Z. Charania |
| 960 | 01/27/2026 | 3.2 | Began drafting closing argument outline, organizing trial evidence and testimony for presentation to jury | $700.00 | $2,240.00 | | E. Dolby-Shields |
| 961 | 01/27/2026 | 8.1 | Trial assistance: deposition compilation video, detailed notes on DiSabatino, Algarin, Cuilla, Defendants' motion for directed verdict | $250.00 | $2,025.00 | | Z. Charania |
| 962 | 01/27/2026 | 2.1 | Assisted with Algarin cross-examination preparation, reviewed trial transcripts for closing | $250.00 | $525.00 | | Z. Charania |
| 963 | 01/27/2026 | 1.1 | Legal research on personal involvement charge | $250.00 | $275.00 | | Z. Charania |
| 964 | 01/28/2026 | 1.3 | Reviewed closing argument outline and presentation materials; provided edits regarding summation of evidence on Fourth Amendment claims, qualified immunity analysis for jury, and damages arguments; evaluated strategic framing of Monell municipal liability evidence | $1,125.00 | $1,462.50 | | D. Roth |
| 965 | 01/28/2026 | 4.1 | Trial Day 10: Cuilla cross/redirect/recross examination | $700.00 | $2,870.00 | | E. Dolby-Shields |
| 966 | 01/28/2026 | 7.0 | Trial Day 10: Participated in charge conference with Court; argued for Plaintiff's proposed jury instructions on qualified immunity, Fourth Amendment standards, and damages | $700.00 | $4,900.00 | | E. Dolby-Shields |
| 967 | 01/28/2026 | 3.1 | Drafted closing argument for jury, synthesizing trial evidence on liability, qualified immunity, Monell municipal liability, and damages | $700.00 | $2,170.00 | | E. Dolby-Shields |
| 968 | 01/28/2026 | 1.5 | Revised proposed jury instructions incorporating Court's rulings from charge conference and addressing defense objections | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 969 | 01/28/2026 | 1.5 | Legal research on personal involvement requirement for Section 1983 individual liability, addressing defense argument on Monell vs. individual capacity claims | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 970 | 01/28/2026 | 1.1 | Drafted response to Defendants' Monell liability argument raised during charge conference, citing trial evidence of pattern and practice | $700.00 | $770.00 | | E. Dolby-Shields |
| 971 | 01/28/2026 | 1.7 | Obtained and reviewed official trial transcripts from court reporter for testimony of Officers Rudolph, Algarin, Gorman, and Horowitz; assessed testimony for post-trial motion practice and fee application preparation | $700.00 | $1,190.00 | | E. Dolby-Shields |
| 972 | 01/28/2026 | 3.1 | Trial Day 10 Assistance: Deatiled notes on Cuilla examinations completed | $250.00 | $775.00 | | Z. Charania |
| 973 | 01/28/2026 | 7.0 | Charge conference | $250.00 | $1,750.00 | | Z. Charania |
| 974 | 01/28/2026 | 2.1 | Worked with ES on closing argument, listened to practice, gave feedback, identified portions of trial transcript testimony to read during closing | $250.00 | $525.00 | | Z. Charania |
| 975 | 01/29/2026 | 1.1 | Prepared and argued renewed motion for directed verdict on qualified immunity grounds following close of all evidence | $700.00 | $770.00 | | E. Dolby-Shields |
| 976 | 01/29/2026 | 2.2 | Trial Day 11: Delivered Plaintiff's closing argument to jury, summarizing evidence on Fourth Amendment violations, qualified immunity, and damages | $700.00 | $1,540.00 | | E. Dolby-Shields |
| 977 | 01/29/2026 | 2.1 | Trial Day 11: Attended defense closing argument; prepared notes for potential rebuttal and jury instruction requests | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 978 | 01/29/2026 | 2.1 | Trial Day 11: Attended delivery of jury charge; noted exceptions to jury instructions for preservation of appellate issues | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 979 | 01/29/2026 | 1.1 | Trial Day 11: Monitored beginning of jury deliberations; prepared for potential jury questions and verdict form issues | $700.00 | $770.00 | | E. Dolby-Shields |
| 980 | 01/29/2026 | 4.3 | Pre court; Reviewed and prepared verdict sheet, ensuring all claims and damages categories were properly identified for jury deliberation, finalized and final practice of closing argument, travel to office, printing, travel to court | $700.00 | $3,010.00 | | E. Dolby-Shields |
| 981 | 01/29/2026 | 1.0 | Pre court, travel to office, final prep and printing, travel to court | $250.00 | $250.00 | | Z. Charania |
| 982 | 01/29/2026 | 5.2 | Monitor deliberations and jury note preparation | $700.00 | $3,640.00 | | E. Dolby-Shields |
| 983 | 01/29/2026 | 0.3 | Review of Jury Note # 1 - definitions of hot pursuit, exigent circumstances, circumstantial evidence, 4th am rights; request for certain exhibits 138 and 139 | $700.00 | $210.00 | | E. Dolby-Shields |
| 984 | 01/29/2026 | 4.1 | Trial Day 11 Assistance: took notes on renewed motion for directed verdict, closings, jury reactions | $250.00 | $1,025.00 | | Z. Charania |
| 985 | 01/29/2026 | 5.1 | Monitored deliberations and jury notes, conducted leagl research for answering jury note re defintion of hot pursuit | $250.00 | $1,275.00 | | Z. Charania |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 986 | 01/30/2026 | 0.9 | Post-verdict conference call with ES and plaintiffs following jury verdict; discussed verdict implications, post-trial motion practice timeline, and fee application preparation; assessed judgment enforcement and potential appellate issues | $1,125.00 | $1,012.50 | | D. Roth |
| 987 | 01/30/2026 | 2.2 | Trial Day 12: Jury notes and questions addressed | $700.00 | $1,540.00 | | E. Dolby-Shields |
| 988 | 01/30/2026 | 2.2 | Trial Day 12: Continued deliberation monitoring | $700.00 | $1,540.00 | | E. Dolby-Shields |
| 989 | 01/30/2026 | 2.2 | Trial Day 12: Attended verdict proceedings; jury returned verdict; reviewed verdict form for completeness and consistency | $700.00 | $1,540.00 | | E. Dolby-Shields |
| 990 | 01/30/2026 | 3.1 | Post-verdict meeting with plaintiffs to discuss jury verdict, post-trial procedures, and fee application preparation | $700.00 | $2,170.00 | | E. Dolby-Shields |
| 991 | 01/30/2026 | 2.1 | Prepared press release regarding jury verdict for client review and public dissemination | $700.00 | $1,470.00 | | E. Dolby-Shields |
| 992 | 01/30/2026 | 6.3 | Trial wrap-up and file organization and post-trial scheduling | $700.00 | $4,410.00 | | E. Dolby-Shields |
| 993 | 01/30/2026 | 0.8 | Obtained and reviewed trial testimony transcript of Officer Joseph DiSabatino for use in post-trial proceedings and fee application | $700.00 | $560.00 | | E. Dolby-Shields |
| 994 | 01/30/2026 | 0.1 | Review of Judge Pedersen's email re jury charge on note re"who pays out compensatory damages?" | $700.00 | $70.00 | | E. Dolby-Shields |
| 995 | 01/30/2026 | 6.6 | Trial Day 12 Assistance; continued jury deliberations, jury notes and questions addressed; review of Disabatino testimony re jury note asking about his arrival on scene | $250.00 | $1,650.00 | | Z. Charania |
| 996 | 02/13/2026 | 0.3 | Drafted and filed motion for extension of time to file attorneys' fee application (ECF 232) | $700.00 | $210.00 | | E. Dolby-Shields |
| 997 | 02/14/2026 | 2.5 | Researched fee application standards for Section 1983 actions in the Western District of New York; reviewed Casaccia v. City of Rochester fee order (ECF 108), Bluth v. City of Rochester fee decision, Fitzpatrick lodestar matrix, and Xeriant fee motion for applicable hourly rate benchmarks and lodestar methodology; began drafting Memorandum of Law in Support of Fee Application (DRAFT 1 and DRAFT 2) | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 998 | 02/14/2026 | 1.0 | Drafted Declaration of Charles Dempsey III in support of fee application describing impact of litigation and importance of counsel's work; reviewed Rickner sample declaration as reference for format and substance | $700.00 | $700.00 | | E. Dolby-Shields |
| 999 | 02/15/2026 | 2.5 | Continued drafting Memorandum of Law in Support of Fee Application through three revisions (DRAFT 3, DRAFT 4, and DRAFT 5), developing lodestar analysis including reasonableness of hours expended, applicable hourly rates under Fitzpatrick matrix for Western District of New York, and Johnson v. Georgia Highway Express factor analysis | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 1000 | 02/15/2026 | 1.0 | Drafted initial version of Affirmation of David A. Roth in support of fee application detailing senior partner's role in case supervision and litigation strategy; began compilation and reconciliation of billing hours across all timekeepers | $700.00 | $700.00 | | E. Dolby-Shields |
| 1001 | 02/16/2026 | 1.5 | Incorporated DAR's substantive edits into Memorandum of Law (DRAFT 5 DAR version), strengthening lodestar analysis and fee reasonableness arguments; drafted Declaration of Donald M. Thompson in support of fee application regarding reasonableness of counsel's hourly rates and qualifications | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 1002 | 02/16/2026 | 1.5 | Compiled and reconciled litigation expense records totaling $70,703.58 across nine categories including expert witness fees, court reporting, and travel; prepared expense documentation for fee application; updated and reconciled billing hours through multiple versions | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 1003 | 02/17/2026 | 2.5 | Intensive revision of Memorandum of Law in Support of Fee Application through five drafts (DRAFT 6 through DRAFT 9 and DRAFT 8.1), incorporating additional case law on fee-shifting under 42 U.S.C. § 1988, refining lodestar calculations, and strengthening arguments for reasonableness of hours and rates; coordinated final substantive edits with DAR | $700.00 | $1,750.00 | | E. Dolby-Shields |
| 1004 | 02/17/2026 | 1.5 | Drafted and revised Declaration of Elliot Dolby-Shields in support of fee application through five versions, detailing seven-year case history from initial 2018 consultation through January 2026 jury verdict, work performed across all litigation phases, and basis for requested attorney's fees and costs | $700.00 | $1,050.00 | | E. Dolby-Shields |
| 1005 | 02/17/2026 | 1.0 | Finalized fee application filing package: prepared Notice of Motion for Attorney's Fees and Costs; finalized MOL (DRAFT 10); coordinated execution of declarations by Charles Dempsey III, Donald M. Thompson, and David A. Roth; assembled exhibits including Casaccia fee order, Bluth decision, and Fitzpatrick matrix | $700.00 | $700.00 | | E. Dolby-Shields |
| 1006 | 02/17/2026 | 0.5 | Final review and reconciliation of billing hours and expense records for accuracy and consistency with fee application papers; verified all timekeeper rates, billable and non-billable classifications, and total fee calculations | $700.00 | $350.00 | | E. Dolby-Shields |
| 1007 | 02/17/2026 | 2.5 | Edited and revised Memorandum of Law in Support of Fee Application (DRAFT 11), incorporating additional case law citations on lodestar methodology and fee-shifting under Section 1988, reformatting lodestar analysis tables, and verifying accuracy of billing calculations and fee totals | $250.00 | $625.00 | | Z. Charania |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| 1008 | 02/17/2026 | 1.5 | Reviewed and edited Declaration of Elliot Dolby-Shields in support of fee application, verifying consistency of factual representations regarding case history and work performed with underlying billing records and case file documentation | $250.00 | $375.00 | | Z. Charania |
| 1009 | 02/17/2026 | 1.5 | Assisted with compilation, reconciliation, and quality review of billing hours records, verifying accuracy of time entries, hourly rates, and billable and non-billable classifications across all timekeepers; cross-referenced billing entries against case file documents and docket entries | $250.00 | $375.00 | | Z. Charania |
| 1010 | 03/14/2026 | 1.0 | Reviewed City's opposition to fee application (ECF 236); analyzed arguments and identified issues for reply | $700.00 | $700.00 | | E. Dolby-Shields |
| 1011 | 03/14/2026 | 1.3 | Prepared detailed reply outline organizing responses to each section of City's opposition, identifying legal issues for research, and planning exhibit list | $700.00 | $875.00 | | E. Dolby-Shields |
| 1012 | 03/14/2026 | 0.8 | Legal research on recoverability of expert fees under 42 U.S.C. § 1988 in § 1983 actions; reviewed West Virginia Univ. Hosps. v. Casey, Arlington Cent. Sch. Dist. v. Murphy, Ortiz v. Stambach, Stratakos v. Nassau Cnty., and Grant v. City of Syracuse; prepared research memorandum | $700.00 | $525.00 | | E. Dolby-Shields |
| 1013 | 03/14/2026 | 0.8 | Reviewed Walker v. County of Erie fee application (Doc. 387-1) for applicable authority on out-of-district rates, Johnson factors, and lodestar methodology; prepared memorandum of applicable authority | $700.00 | $525.00 | | E. Dolby-Shields |
| 1014 | 03/14/2026 | 1.0 | Westlaw research on across-the-board fee reductions, waiver of billing challenges, and burden on fee opponents; located and reviewed Kerr v. John Thomas Financial, HomeAway.com v. City of New York, and Raja v. Burns | $700.00 | $700.00 | | E. Dolby-Shields |
| 1015 | 03/15/2026 | 2.8 | Drafted Reply Memorandum of Law in Support of Fee Application (Drafts 1–2), incorporating legal research on out-of-district rates, Johnson factor analysis, waiver of specific billing challenges, Article 78 non-billable entries, settlement history, and costs | $700.00 | $1,925.00 | | E. Dolby-Shields |
| 1016 | 03/15/2026 | 0.8 | Prepared reply exhibits: obtained City Counterproposal Settlement Agreement (Exhibit 8); reviewed and organized original fee application exhibits for cross-referencing in reply | $700.00 | $525.00 | | E. Dolby-Shields |
| 1017 | 03/16/2026 | 1.3 | Revised Reply Memorandum of Law (v2), incorporating additional case law, strengthening lodestar analysis, and refining arguments on reasonableness of hours and rates | $700.00 | $875.00 | | E. Dolby-Shields |
| 1018 | 03/17/2026 | 0.8 | Prepared reply exhibits: obtained Da Silva CM-ECF Docket Report (Exhibit 1) and Second Circuit Order Denying Stay in Da Silva (Exhibit 3) | $700.00 | $525.00 | | E. Dolby-Shields |
| 1019 | 03/18/2026 | 2.0 | Drafted Reply Declaration of Elliot Dolby-Shields addressing City's opposition arguments, including settlement history, Rule 68 offer comparison, trial complexity, Monell claim difficulty, and reasonableness of rates | $700.00 | $1,400.00 | | E. Dolby-Shields |
| 1020 | 03/18/2026 | 0.8 | Legal research on recoverability of video editing and deposition clip compilation fees; reviewed Froemming v. Carlson (E.D. Wis. 2023) and Agfa Corp. v. Creo Products (D. Mass. 2004) on Westlaw | $700.00 | $525.00 | | E. Dolby-Shields |
| 1021 | 03/18/2026 | 1.3 | Reviewed and edited Reply Memorandum of Law in Support of Fee Application, incorporating substantive edits to lodestar analysis, Johnson factor arguments, and case law citations; verified accuracy of billing calculations and cross-references | $250.00 | $312.50 | | Z. Charania |
| 1022 | 03/18/2026 | 0.8 | Reviewed and edited Reply Declaration of Elliot Dolby-Shields, verifying consistency of factual representations with underlying case file, billing records, and docket entries | $250.00 | $187.50 | | Z. Charania |
| 1023 | 03/19/2026 | 1.8 | Reviewed and incorporated ZC's substantive edits to Reply Memorandum of Law and Reply Declaration; further revisions addressing in-district rate arguments, retainer characterization, Da Silva trial counsel composition, and expert fee concession | $700.00 | $1,225.00 | | E. Dolby-Shields |
| 1024 | 03/19/2026 | 0.8 | Prepared detailed notes on additional substantive edits to reply papers; revised Reply Declaration with additional argument regarding non-billable Article 78 and pre-action discovery entries | $700.00 | $525.00 | | E. Dolby-Shields |
| 1025 | 03/19/2026 | 1.3 | Further substantive edits to Reply Memorandum of Law with tracked changes, including revisions to out-of-district rate analysis, paralegal rate arguments, and across-the-board reduction section | $250.00 | $312.50 | | Z. Charania |
| 1026 | 03/20/2026 | 1.0 | Early morning revisions to Reply Declaration; prepared Exhibits 11 and 12 (Letter to Court re 120-Day Discovery Stay and Joint Letter re Settlement Impasse) | $700.00 | $700.00 | | E. Dolby-Shields |
| 1027 | 03/20/2026 | 0.8 | Legal research on fee awards in similar Western District cases; reviewed Meeks v. City of Rochester and McGaffigan v. City of Rochester for comparable rate analysis | $700.00 | $525.00 | | E. Dolby-Shields |
| 1028 | 03/20/2026 | 1.3 | Final revisions to Reply Memorandum of Law, including condensing to page limit; reviewed and finalized Reply Declaration; researched Feltzin v. Union Mall LLC and Rand-Whitney Containerboard v. Town of Montville for percentage-reduction arguments | $700.00 | $875.00 | | E. Dolby-Shields |

| Hours | Total | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|
| 1439.4 | TOTAL - Elliot Dolby-Shields | $946,610.00 | $60,970.00 | E. Dolby-Shields |
| 69.5 | TOTAL - David Roth | $68,512.50 | $9,675.00 | D. Roth |
| 293.3 | TOTAL - Zoya Charania | $73,312.50 | $0.00 | Z. Charania |

| No. | Date | Hours | Description | Rate ($) | Billable ($) | Non-Bill ($) | Timekeeper |
|---|---|---|---|---|---|---|---|
| | | 3.3 | TOTAL - Ben Wittwer | | $1,485.00 | $0.00 | B. Wittwer |
| | | 1805.5 | GRAND TOTAL | | $1,089,920.00 | $70,645.00 | |

*Notes:*

*1. Entry 802 (B. Wittwer, 01/06/2026): Rate reduced from $550.00/hr to $250.00/hr (paralegal rate) for non-legal task (picking up boxes).*

*2. Entries 1010-1028 (highlighted in blue): Supplemental hours for reply to fee application opposition (03/14/2026-03/20/2026).*